

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

ENTERED
07/02/2019

| | | |
|---|---|---|
| IN RE: | § | |
| **SALIM  KAKAL** | § | **CASE NO: 17-35014** |
| Debtor(s) | § | |
| | § | **CHAPTER  7** |
| | § | |
| **NF CLEAN, PRESTACAO DE SERVICOS** | § | |
| Plaintiff(s) | § | |
| | § | |
| **VS.** | § | **ADVERSARY NO. 18-3010** |
| | § | |
| **SALIM  KAKAL** | § | |
| Defendant(s) | § | |

## MEMORANDUM OPINION

On September 25, 2018, the Court found Salim Kakal's debt to NF Clean was excepted from discharge pursuant to 11 U.S.C. § 523(a)(4) and (6).  On January 24, 2019, the Court held that NF Clean was entitled to an award of attorney's fees under the Texas Theft Liability Act, and that the fees were also excepted from discharge under § 523(a)(4).  NF Clean requests $68,879.00 in reasonable and necessary attorney's fees, $5,073.25 in reasonable and necessary expenses, and an additional $8,175.00 in appellate fees.  Kakal objects to the fees requested, arguing that they are unreasonable, unnecessary, and excessive.  The remaining issue before the Court is the reasonableness of the fees.

For the reasons set forth below, NF Clean will be awarded $50,696.95 in reasonable and necessary attorney's fees, $1,851.57 in court costs, and $5,450.00 in conditional appellate fees.

### Background[1]

In 2013, NF Clean Prestacao de Servicos and Salim Kakal entered into an oral agreement for the purchase of a 2013 Ford F150 Raptor Crew Cab (the "Truck").  (ECF No. 14 at 3).

---

[1] The following background section is intended to provide context and does not constitute findings of fact by the Court.

Under the agreement, Salim Kakal or his company, Mondex International, Inc., would purchase the Truck from Ray Skillman Ford, Inc. in Indiana on NF Clean's behalf. (ECF No. 14 at 3). After purchasing the Truck, Kakal would then ship the Truck from Indiana to Houston, and thereafter to Angola where it would reach NF Clean. (ECF No. 14 at 3).

Pursuant to the agreement, Kakal purchased the Truck from Ray Skillman Ford on September 13, 2013 for $68,929.75. (ECF No. 14 at 4). For the purchase of the Truck plus shipping charges, NF Clean paid Kakal a total of $84,851.87. While in transit to Houston, the Truck was stolen. (ECF No. 14 at 4). In September 2014, Salim Kakal recovered the stolen Truck. (July 9, 2019 Hearing at 10:29 a.m.). Although Kakal acknowledged that the stolen Truck was NF Clean's property when he regained possession, Kakal sold the Truck and failed to remit any of the sale proceeds to NF Clean. (July 9, 2018 Hearing at 10:23 a.m.). NF Clean never received the Truck or its proceeds.

On March 30, 2016, NF Clean filed a lawsuit in the 61st Judicial District of Harris County against both Kakal, individually, and Mondex, asserting claims for breach of contract, fraud, breach of fiduciary duty, conversion, alter ego, and sham to perpetrate fraud. (ECF Nos. 1 at 3; 14-1 at 4). On August 18, 2017, Kakal filed for chapter 7 bankruptcy, staying the state court lawsuit. (Case No. 17-35014, ECF No. 1). Kakal's chapter 7 case was subsequently converted to a chapter 13 bankruptcy on October 26, 2017. (Case 17-35014, ECF No. 27). On January 1, 2018, NF Clean initiated this adversary proceeding against Kakal, alleging that Kakal's debt to NF Clean was nondischargeable under 11 U.S.C. § 523(a)(2), (4), and (6). (ECF No. 1 at 3).

The Court held an evidentiary hearing on July 9, 2018, during which Kakal provided testimony. (July 9, 2018 Hearing at 10:20 a.m.). At the conclusion of hearing, the Court held

that Kakal's debt to NF Clean was excepted from discharge under § 523(a)(4) and (6), and that Kakal was liable for damages in the amount of $54,255.73.  (July 9, 2018 Hearing at 11:31 a.m.). Specifically, the Court found that:

(i)      None of the elements of § 523(a)(2) were proven;

(ii)     No fiduciary relationship existed between NF Clean and Salim Kakal sufficient to find fraud or defalcation under § 523(a)(4);

(iii)    Salim Kakal committed larceny and embezzlement under § 523(a)(4) when he received the stolen Truck, subsequently sold it a third party, and failed to remit any of the proceeds of sale to NF Clean;

(iv)    The act of selling the recovered Truck, which belonged to NF Clean at the time, was willful and malicious under § 523(a)(6).

(July 9, 2018 Hearing at 11:31 a.m.).

*Attorney's Fees*

The parties were unable to reach an agreement regarding appropriate attorney's fees following the Court's liability determination.   On September 24, 2018, Kakal filed a brief opposing an award of attorney's fees.  (*See* ECF No. 17).  Kakal argued that NF Clean was not entitled to recover attorney's fees, because: (i) prepetition fees cannot be awarded without a state court judgment, and (ii) post-petition fees "can only be awarded where there is a contract between the parties that entitles the creditor to legal fees."  (ECF No. 17 at 1).  On January 24, 2019, the Court held that Kakal was entitled to an award of attorney's fees under the Texas Theft Liability Act.  The Court also held that the fees were excepted from discharge under § 523(a)(4).

On February 14, 2019, Kakal filed a motion to reconsider the Court's January 14, 2019 Memorandum Opinion.  (*See* ECF No. 24).  Kakal argued that a bankruptcy court could not award attorney's fees under a state statute, where the attorney's fees were not previously

awarded by a non-bankruptcy court. (ECF No. 24 at 1). The Court denied Kakal's motion to reconsider on April 25, 2019. (*See* ECF No. 26).

On February 14, 2019, the Court also held a hearing to determine the amount of reasonable and necessary attorney's fees that should be awarded. NF Clean argues that it is entitled to an award of $68,883.00 for necessary and reasonable attorney's fees and $4,781.45 for reasonable and necessary expenses. (February 14, 2019 Hearing at 11:02 a.m.). Kakal characterizes NF Clean's requested fees as unreasonable, duplicative, and excessive in light of the simplicity of the litigated issue. (February 14, 2019 Hearing at 11:22–11:40 a.m.).

All of NF Clean's fees, costs and expenses were incurred through its counsel, the Orgain Bell & Tucker law firm. Kakal argues that travel fees and expenses should be reduced significantly because Orgain Bell has a Houston location, making travel from the Beaumont office unnecessary and costly. (February 14, 2019 Hearing at 11:42 a.m.). NF Clean counters that the issues are complex, requiring a certain skill and expertise, which could only be provided by attorneys located in the Beaumont office; thus, all travel fees are necessary and reasonable. (February 14, 2019 Hearing at 11:12 am.). NF Clean anticipates that on appeal it will incur an additional $8,175.00 in reasonable and necessary attorneys' fees and requests that the Court grant these fees if there is an appeal. (February 14, 2019 at 11:17 a.m.). The Court requested further briefing on whether a firm may charge travel time in a fee-shifting case. (February 14, 2019 Hearing at 11:48 a.m.).

## Jurisdiction

The District Court has jurisdiction over this proceeding under 28 U.S.C. § 1334(a).  This is a core proceeding under 28 U.S.C. §157(b)(2)(J).  Pursuant to 28 U.S.C. § 157(a), this proceeding has been referred to the Bankruptcy Court by General Order 2012-6.

## Analysis

State law controls both the award and reasonableness of attorney's fees where state law supplies the rule of decision.  *See Mathis v. Exxon Corp*., 302 F.3d 448, 461 (5th Cir. 2002). This Court held that NF Clean was entitled to an award of attorneys' fees pursuant to the Texas Theft Liability Act ("TTLA").  *See* Tex. Civ. Prac. & Rem. Code § 134.005(b) ("Each person who prevails in a suit under [the TTLA] shall be awarded court costs and reasonable and necessary attorney's fees.").  Texas law controls the reasonableness of attorney's fees.  *See Mathis*, 302 F.3d at 461.

### I.  Court Costs

NF Clean claims that it is entitled to $5,073.25[2] in reasonable and necessary expenses. (February 14, 2019 Hearing at 11:02 a.m.).  The prevailing party in a suit under the TTLA is entitled to court costs and reasonable and necessary attorney's fees.  Tex. Civ. Prac. & Rem. Code § 134.005(b).  General litigation expenses are not recoverable as attorney's fees to the prevailing party under § 134.005(b).  *In re Mud King Prod*., 525 B.R. 43, 60 (Bankr. S.D. Tex. 2015) (citing *Int'l Paper Co. v. Frame*, No. 01-41094, 2003 WL 21195497, at *6–7 (5th Cir. 2003)).  Recoverable court costs include: deposition costs, filing fees, court reporter fees, transcripts, and subpoena/citation fees.  *Int'l Paper*, 2003 WL 21195497, at *6–7; *Shenandoah Assoc. v. J & K Prop., Inc.*, 741 S.W.2d 470, 487 (Tex. App.—Dallas 1987).  Fees that are not

---

[2] At the February 14, 2019 hearing, NF Clean alleged that it was entitled to expenses in the amount of $4,781.45; however, its exhibit reflects the amount above.  The claimed expenses are reproduced as Appendix B.

recoverable as court costs include: delivery services (such as Federal Express), travel, long distance phone calls, bond premiums, postage, reproduction/photocopying expense, binding of briefs, costs of experts, and secretarial overtime. *Id*. Accordingly, NF Clean is entitled to $1,851.57 in court costs. (*See* Appendix B).

## II. Attorney's Fees

NF Clean asserts that it is entitled to $68,879.00[3] in attorney's fees. (February 14, 2019 Hearing at 11:02 a.m.). Only "reasonable and necessary attorney's fees should be awarded." TEX. CIV. PRAC. & REM. CODE § 134.005(b). The Texas Supreme Court has identified eight factors courts should consider when determining the reasonableness of attorney's fees:

> (1) The time and labor required, the novelty and difficulty of the questions involved, and the skill required to perform the legal service properly; (2) the likelihood . . . that the acceptance of the particular employment will preclude other employment by the lawyer; (3) the fee customarily charged in the locality for similar legal services; (4) the amount involved and the results obtained; (5) the limitations imposed by the client or by the circumstances; (6) the nature and length of the professional relationship with the client; (7) the experience, reputation, and ability of the lawyer or lawyers performing the services; and (8) whether the fee is fixed or contingent on results obtained or uncertainty of collection before the legal services have been rendered.

*Arthur Anderson & Co. v. Perry Equip. Corp.,* 945 S.W.2d 812, 818 (Tex. 1997). The party requesting fees bears the burden of proof. *In re Mud King Prod.*, 525 B.R. 43, 48 (Bankr. S.D. Tex. 2015). That proof should include: (i) the nature of the work, (ii) who performed the services and their rate, (iii) approximately when the services were performed, and (iv) the number of hours worked. *Id*.

---

[3] At the February 14, 2019 hearing, NF Clean alleged it was entitled to $68,883.00 in reasonable and necessary attorney's fees; however, exhibit 7 reflects the amount listed above.

At the hearing on attorney's fees, NF Clean offered testimony regarding Orgain Bell's hourly rates,[4] along with a 168-page exhibit[5] listing its pre-petition and post-petition fees and expenses, dating back to June 18, 2014.  (*See* ECF No. 23-1).  Kakal does not object to the hourly rates charged.   Rather, Kakal argues that the amounts charged are unreasonable, unnecessary and, excessive given the relative simplicity of the issues present in this case. (February 14, 2019 Hearing at 11:24 a.m.).  Kakal maintains that this Court has no authority to award pre-petition attorney's fees and NF Clean is only entitled to $8,000.00 in connection with this adversary proceeding, fees which it has failed to segregate.  (February 14, 2019 Hearing at 11:23 a.m.).  Although Kakal disputes NF Clean's recovery of fees in connection with the state court litigation, it argues that NF Clean is only entitled to $7,000.00 in pre-petition fees if such fees are allowed.  (February 14, 2019 Hearing at 11:24 a.m.).

A bankruptcy court is not precluded from awarding attorney's fees even where there is no prior state court judgment awarding those fees.  *Saenz v. Gomez,* 899 F.3d 384, 390 (5th Cir. 2018) (*citing Morrison v. W. Builders of Amarillo, Inc., (In re Morrison),* 55 F.3d 473, 479 (5th Cir. 2009)).

## A.  Duty to Segregate

When a party prevails on multiple claims, not all of which allow for the recovery of attorneys' fees, Texas law requires that the party "segregate fees between claims for which they are recoverable and claims for which they are not."  *Edelman v. Drexel Highlander Ltd. P'ship,*

---

[4] At the hearing on its fees, NF Clean testified as to the work performed and hourly rates charged by its various attorneys: (i) Warren Wise: 359.2 hours at $160.00/hr for a total of $57,472.00; (ii) John Bullard: 41.2 hours at $225.00/hr for a total of $3,195.00; (iii) David Bledsoe: 39.9 hours at $162.00/hr for a total of $6,384.00; (iv) Kim Daily: 7 hours at $162.00/hr for a total of $1,120.00; (v) Josh Mulland (summer associate): 2 hours at $80.00/hr for a total of $160.00; (vi) Angie Laird (paralegal): 6.9 hours at $80.00/hr for a total of $552.00.  (February 14, 2019 Hearing at 11:05 a.m.).

[5] The claimed attorney's fees are reproduced as Appendix A.

*DGP, LLC*, No. 3:14-CV-4109-P, 2015 WL 5714728, at *8 (N.D. Tex. Sept. 28, 2015) (quoting *Tony Gullo Motors I, L.P. v. Chapa*, 212 S.W.3d 299, 311 (Tex. 2006)).  The general rule is that "the plaintiff is required to show that fees were incurred while suing the defendant sought to be charged with the fees on a claim which allows recovery of such fees." *Tony Gullo Motors I*, 212 S.W.3d at 312 (quoting *Stewart Title Guar. Co. v. Sterling*, 822 S.W.2d 1, 10 (Tex. 1991)).  "A recognized exception to this duty to segregate arises when the attorney's fees rendered are in connection with claims arising out of the same transaction and are so interrelated that their 'prosecution or defense entails proof or denial of essentially the same facts.'"  *Id*.  However, "if any attorney's fees relate solely to a claim for which such fees are unrecoverable, a claimant must segregate recoverable from unrecoverable fees." *Id*. at 313; *see In re Mud King Prod*., 525 B.R. 43, 56 (Bankr. S.D. Tex. 2015).  "Intertwined facts do not make tort fees recoverable; it is only when discrete legal services advanced both a recoverable and unrecoverable claim that they are so intertwined that they need not be segregated."  *In re Mud King Prod*., 525 B.R. at 56; *see SCA Promotions, Inc. v. Yahoo! Inc.*, No. 3:14-cv-957-O, 2016 WL 8223206, at * 3 (N.D. Tex. Nov. 21, 2016) ("The standard to determine whether the fees for intertwined claims are recoverable is whether the claimant would have done the *same work* for which it is requesting fees had it not brought the non-recoverable claim.").

On March 30, 2016, NF Clean filed a state court lawsuit against Kakal individually, and Mondex International, Inc., asserting claims for breach of contract, fraud, breach of fiduciary duty, conversion, alter ego, and sham to perpetrate fraud.  (ECF Nos. 1 at 3; 14-1 at 4).  The state court lawsuit was removed to this Court after Kakal filed chapter 7 bankruptcy.  This Court found Kakal's debt to NF Clean excepted from discharge pursuant to § 523(a)(4) and (6).  The Court further held NF Clean was entitled to an award of attorney's fees under the TTLA and that

those fees were excepted from discharge under § 523(a)(4).   Accordingly, NF Clean is only
entitled to recover fees related to the TTLA claim.   *Tony Gullo Motors I*, 212 S.W. 3d at 311.

NF Clean's attorney's fees exhibit includes time spent prosecuting claims against
defendants other than Kakal.   Some of that time is reproduced in the chart below.   It should be
noted that not all entries reflecting the Court's analysis are included in the charts provided below.
The charts are merely a small sample of problematic entries.

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2014 | JB | Preliminary research regarding Mondex and possible claims against it. [R][6] | 0.60 | $225.00 | $135.00 |
| 8/5/2016 | WBW | Drafted plaintiff's request for disclosures to Mondex International. | 0.50 | $160.00 | $80.00 |
| 10/13/2016 | WBW | Drafted plaintiff's first set of requests for admission, requests for production, and interrogatories to defendant Mondex International, Inc. | 2.5 | $160.00 | $0.00 |
| 11/11/2016 | JB | Review partial discovery responses from Salim and Mondex. [R] | 0.50 | $225.00 | 112.00 |
| 12/13/2016 | WBW | Drafted the notice of deposition for defendants Mondex International and Salim Kakal. | 0.30 | $160.00 | $48.00 |
| 8/21/2017 | WBW | Reviewed and analyzed Mondex's verified plea to capacity for purposes of responding thereto. | 0.20 | $160.00 | $32.00 |
| 8/21/2017 | WBW | Drafted a plaintiff's response to Mondex's verified plea to capacity. | 1.60 | $160 | $256.00 |
| 8/21/2017 | WBW | Drafted a proposed order denying Mondex's verified plea to capacity. | 0.20 | $160.00 | $32.00 |
| 8/21/2017 | WBW | Conducted legal research regarding whether a lawsuit can be brought against a terminated filing entity for purposes of responding to Mondex's verified plea to capacity. | 0.80 | 160.00 | 128.00 |

(Appendix A, entries 2, 101, 107, 110, 122, 279–81, 284).   There are entries that NF Clean has
"written off," and various entries that include work involving both Kakal and Mondex, which
may be so intertwined that they do not require segregation.   (*See* Appendix A, entries 46, 62,
110, 122, 158).   However, fees incurred solely in attempting to recover against a defendant other

---

[6] The [R] represents redacted portions of an entry.

than Kakal are not recoverable. *In re Mud King Prod.*, 525 B.R. at 55 ("In cases with multiple

defendants, to recover its attorney[']s fees, the plaintiff must segregate the fees owed by each

defendant so that the 'defendants are not charged fees for which they are not responsible.'").

There are various entries in the attorney's fee exhibit for work related to claims other

than the TTLA claim:

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/20/2017 | WBW | Conducted legal research regarding whether discovery can be conducted on a piercing the corporate veil theory. | 2.00 | $160.00 | $320.00 |
| 8/22/2017 | WBW | Conducted legal research regarding presenting attorney's fees in trial for breach of contract claims. | 1.40 | $160.00 | $224.00 |
| 6/20/2017 | WBW | Conducted legal research regarding whether discovery can be conducted on a piercing the corporate veil theory. | 2.00 | $160.00 | $320.00 |
| 7/5/2018 | WBW | Conducted legal research regarding the legal requirements for proving fraud in the bankruptcy code specifically as it relates to non-dischargeability matters. | 2.50 | $160.00 | $400.00 |

(Appendix A, entries 207–08, 289, 492). Entries related to fees incurred in the prosecution of

claims other than for the theft under the TTLA are not recoverable. *Tony Gullo Motors I*, 212

S.W.3d at 311.

Kakal objects to the amount of time spent communicating between NF Clean and Orgain

Bell. (February 14, 2019 Hearing at 11:27 a.m.). Attorney time spent communicating with a

client may be recoverable. Nevertheless, it is only recoverable if the communications concerned

the TTLA claims. *Solid Sys. CAD Servs. v. Total Risc Tech., LTD*, No. 4:12-CV-03176, 2016

WL 5942935, at *5 (S.D. Tex. Oct. 13, 2016) (noting plaintiff properly reduced "general

discovery, case management[,] and client communications" as part of its segregation efforts).

Orgain Bell's billing includes 117 entries in which it cites either correspondence, review of

correspondence, or phone conferences with NF Clean's owner, Nuno Fernandes. The substance of these communications has largely been redacted.

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/18/2014 | JB | Phone conference with Nuno. [R] | 0.60 | $225.00 | $135.00 |
| 6/19/2014 | JB | Phone conference with Nuno. [R] | 0.40 | $225.00 | $90.00 |
| 3/9/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 |
| 3/9/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 |
| 11/16/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 |
| 11/16/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 |
| 4/23/2018 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 |
| 4/25/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 |
| 4/27/2018 | WBW | Telephone conversation with Nuno Fernandes regarding the [R] | 0.40 | 160.00 | $64.00 |

(Appendix A, entries 3–4, 49–50, 113--14, 454, 458, 460). Although Orgain Bell wrote off 25 of these entries, the entries preclude the Court from conducting a reasonableness determination. The Court is mindful of the need to protect attorney-client privilege. Inasmuch as the burden of proof is on NF Clean, it failed to meet its burden when it did not provide even a general description of the nature of the communications. Because the Court cannot determine which of the entries citing client-communication are properly charged, a reduction of fees is appropriate. *See Fralick v. Plumbers & Pipefitters Nat. Pension Fund,* No. 3:09–CV–0752–D, 2011 WL 487754, at *7 (N.D. Tex. Feb. 11, 2011) (reducing fees for entries which detailed conferring with co-counsel or client and which provided "no explanation of the subject matter of the task or for what was done, thereby preventing the court from determining whether the time was reasonably expended"). The court in *Fralick* found a 10% reduction rate appropriate for entries citing client

communication or communication with co-counsel where entries: (i) failed to specify the subject matter, (ii) amounted to 166 entries, and totaled 133.5 hours.  *Id.*  Because this case involved a large number of claims for which attorney's fees are not recoverable, and because NF Clean failed to sustain its burden, the Court will only allow compensation for one-half of the time in this category.

### B. Billing Judgment

In presenting a request for fees, a party should demonstrate billing judgment.  *Saizan v. Delta Concrete Prod. Co., Inc.*, 448 F.3d 795, 799 (5th Cir. 2006).  Billing judgment should be evident from the attorneys' invoices offered in support of the request and "charges for duplicative, excessive, or inadequately documented work should be excluded."  *In re Mud King Prod.*, 525 B.R. at 54 (excluding time for entries that were "block billed, vague and uninformative" or containing "duplicate entries and excessive time"); *see Walker v. Dep't. of Hous. and Urban Dev.*, 99 F.3d 761, 769 (5th Cir. 1996) (noting plaintiffs did not exercise billing judgment when they billed for issues on which they did not prevail, and for time spent on issues they did not pursue).

### i.    Trial Preparation

Kakal objects to the time spent on trial preparation as excessive and duplicative. (February 14, 2019 Hearing at 11:35 a.m.).  Orgain Bell spent time preparing for trial on three separate occasions:

i.  From April 18, 2017 to April 27, 2017 Orgain Bell noted a total of 43.80 hours of trial preparation, including working on a proposed jury charge, conversations with co-counsel, and preparing: (i) Kakal's cross-examination, (ii) Nuno's direct-examination, (iii) opening and closing statements, and (iv) trial exhibits.  (*See* Appendix A, entries 144–182).

ii. From August 14, 2017 to August 23, 2017 Orgain Bell noted another 34.90 hours preparing for trial, including outlining and preparing: (i) NF Clean's opening

statement, (ii) voir dire presentation, (iii) closing argument, (iv) direct examination and (v) Kakal's cross-examination, along with drafting and revising NF Clean's proposed jury charge, outlining arguments for attorney's fees, and working on demonstrative exhibits.  (*See* Appendix A, entries 260–291).

iii.  From July 2, 2018 to July 8, 2018 Orgain Bell noted 27.20 hours spent preparing for an evidentiary hearing in this Court, including preparing: (i) Nuno Fernandes's direct examination, (ii) Salim Kakal's cross-examination, (iii) NF Clean's closing argument, (iv) attorney's fees, and (v) discussions with Mr. Wise.  (*See* Appendix A, entries 480–501).

At the February 14, 2019 hearing, NF Clean argued that the first trial delay in the state court proceeding was caused by Kakal and the second delay was a consequence of Kakal's bankruptcy filing, and it should therefore not be penalized for having to prepare on three separate occasions.  (February 14, 2019 Hearing at 11:11 a.m.).  Kakal agreed that the first trial had been delayed due to scheduling issues; it maintained, however, that the time spent was excessive.  At the hearing, the Court noted that the issues present in this case are neither novel nor complex.

The Court agrees that NF Clean should not be penalized for having to prepare additional time when it did not create the circumstances for a second or third delay.  However, as mentioned above, NF Clean has a duty to segregate for work done between claims that are recoverable and those that are not.  *Tony Gullo Motors I, L.P.,* 212 S.W.3d at 311; *NuVasive, Inc. v. Lewis*, No. A-12-CA-1156-SS, 2014 WL 12873101, at *2 (W.D. Tex. Oct. 23, 2014) (reducing requested fees from $265,396.00 to $10,000.00 where parties had not segregated fees and the TTLA claim was not a substantial part of the case).  Here, theft or conversion was one of six initial claims at the state court level.  At the federal level, it was one of three claims.  In failing to reduce a percentage of the amount claimed, NF Clean did not seek the appropriate amount of fees.

ii.    *Vague, Unrelated, and Unnecessary Claims*

NF Clean's requested fees include billing entries that: (i) are vague, (ii) exhibit work incurred in the prosecution of persons other than Kakal, (ii) deal with issues unrelated to the TTLA claim, or (iv) are for claims on which NF Clean either did not prevail or did not pursue.

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/15/2014 | JB | Draft demand letter to Forgiato regarding return of funds to Nuno. | 0.60 | $225.00 | $135.00 |
| 10/15/2014 | JB | Research Forgiato relative to demand for return of funds. | 0.20 | $225.00 | $45.00 |
| 10/15/2014 | JB | Exchange correspondence with Forgiato regarding demand for return of Nuno's money | 0.20 | $22500 | $45.00 |
| 10/15/2014 | JB | Review correspondence from Nuno regarding background on funds held by Forgiato. | 0.20 | $225.00 | $45.00 |
| 4/1/2016 | JB | Draft Memo [R]. | 0.20 | $225.00 | $45.00 |
| 6/7/2016 | WBW | Drafted plaintiff's motion for default judgment. | 1.30 | $160.00 | $208.00 |
| 6/8/2016 | JB | Address evidentiary issues regarding motion for default judgment w/ related review of applicable statutes and rules. | 0.20 | $225.00 | $45.00 |
| 6/8/2016 | WBW | Researched the Harris county District Clerk's office for purposes of determining whether the defendants have been served and filed answers. | 0.50 | $160.00 | $80.00 |
| 6/8/2016 | WBW | Continued drafting plaintiff's motion for default judgment. | 1.30 | 160.00 | $208.00 |
| 6/8/2016 | WBW | Conference call with the Harris County District Clerk's office for purposes of determining whether the defendants have been served and filed answers. | 0.30 | $160.00 | $48.00 |
| 7/1/2016 | WBW | Finalized plaintiff's motion for default judgment, including the order granting the default judgment. | 1.00 | $160.00 | $160.00 |
| 2/10/2017 | WBW | Conducted legal research regarding . . . [R]. | 1.50 | $160.00 | $240.00 |
| 4/21/2017 | WBW | Email correspondence [R] | .10 | $160.00 | $16.00 |
| 4/21/2017 | WBW | Telephone conversation [R] | 0.30 | $160.00 | $48.00 |
| 5/22/2017 | WBW | Telephone call with Agostinho Lourenco's attorney regarding … [R]. | 0.30 | $160.00 | $48.00 |
| 5/23/2017 | WBW | Email correspondence with Agostinho Lourenco's attorney regarding … [R] | 0.20 | $160.00 | $32.00 |
| 5/25/2017 | AL | Perform extensive research via Westlaw, LexisNexis, PublicData, TXDMV, BMV of Indiana, Dept. of Transportation and the Harris County Tax Assessor regarding … [R] | 4.00 | $80.00 | $320.00 |

| 8/23/2017 | WBW | Conducted background research related to Zoila Prentice and her potential assets that may be community property. | 1.40 | $160.00 | $224.00 |
| 10/3/2017 | WBW | Conducted legal research with respect to Zoila Roxana Prentice-Florez for purposes of determining whether she owns any property that may be community property to which Salim Kakal may have a claim to. | 1.20 | $160.00 | $192.00 |

(*See* Appendix A, entries 12–19, 72, 77–88, 134, 159–60, 194–96, 199, 207–18, 289, 300, 302–04, 318, 378, 393).  For example, on April 1, 2016, Orgain Bell billed $45.00 for drafting a "memo" failing to specify what the memo was for and for whom it was drafted.  (Appendix A, entry 65).  On April 21, 2017, Orgain Bell entered fees for email correspondence and a telephone conversation that also fail to describe the "what" and the "who."  (Appendix A, entries 159–60).  These non-specific entries preclude the Court from making a reasonableness determination.

Additionally, NF Clean includes entries for work performed in drafting and filing NF Clean's motion for default judgment.  (Appendix A, entries 77–78, 82, 88, 90, 93–96, 98, 100).  Given that NF Clean did not prevail on its motion for default judgment, it is not entitled to recovery for fees incurred in that work.  (*See* Appendix A, entry 90 (writing off work done for a motion for default judgment, yet not doing so for other entries involving the same issue)).

The entries noted in the chart above are examples of fees that NF Clean may not recover in full, because they (i) inadequately describe the work performed, (ii) are for causes of action on which they did not prevail, and (iii) include unnecessary work.  *See In re Mud King Prod*., 525 B.R. at 54, 57 (discounting or excluding time that is excessive, redundant, vague, uninformative, or otherwise unnecessary for prosecution of the TTLA Claim); *Walker v. Dep't. of Hous. and Urban Dev*., 99 F.3d at 769.

Plaintiffs seeking attorney's fees must demonstrate that they exercised appropriate billing judgment.  *Saizan,* 448 F.3d at 799.  Billing judgment requires documentation of the hours

charged and of the hours written off as unproductive, excessive or redundant.  *Id*.  The proper remedy for omitting evidence of billing judgment does not include a denial of fees but, rather, a reduction of the award by a percentage intended to substitute for the exercise of billing judgment.  *Id*.

The Court notes that in "writing off" some amounts, NF Clean exercised *some* billing judgment.  However, in failing to exclude amounts for issues on which it did not prevail and reduce amounts for entries that are vague or excessive, NF Clean failed to demonstrate *complete* billing judgment.  *Walker v. Dep't. of Hous. and Urban Dev*., 99 F.3d at 769; (*see* Appendix A, entry 90 (writing off work done for a motion for default judgment, yet not doing so for other entries involving the same issue)).  Accordingly, the Court will exclude time entries (i) reflecting work unnecessary to the TTLA claim, (ii) for issues on which NF Clean did not prevail, and (ii) which are so vague or redacted that it inhibits the Court's assessment of the entries' reasonableness.  *In re Mud King Prod*., 525 B.R. at 59.  The Court further reduces amounts for trial preparation by 10%.  *Walker*, 99 F.3d at 769 (reducing a fees award by 15% where "there was no evidence of billing judgment); *Saizan*, 448 F.3d at 799, 800 (imposing a 10% reduction for failure to write off duplicative, unproductive or excessive time).

### C. *Block Billing*

"The term 'block billing' refers to the time-keeping method by which each lawyer and legal assistant enters the total daily time spent working on a case, rather than itemizing the time expended on specific tasks."  *Gurule v. Land Guardian, Inc*., No. 4:15-CV-03487, 2017 WL 67671821, at *4 (S.D. Tex. Oct. 24, 2017).  When time records are block billed, the court cannot accurately determine the number of hours spent on any particular task, and the court is hindered in determining whether the hours billed are reasonable.  *Id*. (quoting *Barrow v. Greenville Indep*.

*Sch. Dist.*, No. 3:00-CV00913-D, 2005 WL 6789456, at \*4 (N.D. Tex. Dec. 20, 2005)).  For example, a person engaging in block billing would record the total amount of time spent on a case that day, and then group several tasks under that single entry, leaving the court unable to determine how much time was devoted to a given task.  *Castro v. Precision Demolition LLC*, No. 3:15-CV-0213-D, 2017 WL 6381742, at \*6 (N.D. Tex. Dec. 14, 2017).

In submitting its accounting of expenses and fees, NF Clean has grouped several tasks within a single entry, preventing the Court from accurately determining the time spent on a particular task, thus impairing the Court's evaluation of whether the fees charged and the hours expended for those individual tasks, are reasonable.

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/3/2017 | DBB | Prepare for Meeting of Creditors, including detailed review of bankruptcy pleadings (Official Form 101 - Voluntary Petition for Individuals, Initial Order for Prosecution of Ch. 7 Case, Official Form 309A - No Proof of Claim Deadline, Order - Possible Future Dismissal, Motion to Extend Deadlines, Notice of Meeting of Creditors and Amended Notice of Meeting of creditors, Schedule of Assets, and Motion to Convert from Ch. 7 to Ch. 13), Cause No. 2016-20315 pleadings and discovery (Original Petition, Amended Petition, Answer, Amended Answer, Motion to Compel, Response to Motion to Compel, Plea to Capacity, Response to Plea to Capacity, Deposition of Salim Kakal, and Suggestion of Bankruptcy), and Secretary of State business filings; Obtain and review background/asset reports on Salim Kakal and wife, Zoila Roaxana prentice-Florez, Fontaine Trading, Mo[n]dex, and Fanco USA. | 6.00 | $160.00 | $960.00 |
| 10/4/2017 | DBB | Prepare for Meeting of Creditors, including preparation of detailed outline questions to ask Salim Kakal and continued detailed review of bankruptcy pleadings (Official Form 101- Voluntary Petition for Individuals, Initial Order for Prosecution of Ch. 7 Case, Official Form 2095A - No Proof of Claim Deadline, Order - Possible Future Dismissal | 8.00 | $160.00 | $1,280.00 |

| | | Motion to Extend Deadlines, Notice of Meeting of Creditors and Amended Notice of Meeting of Creditors, Schedule of Assets, and Motion to Convert from Ch. 7 to Ch. 13), Cause No. 2016-20315 pleadings and discovery (Original Petition, Amended Petition, Answer, Amended Answer, Motion to Compel, Response to Motion to Compel, Plea to Capacity, Response to Plea to Capacity, Deposition of Salim Kakal, and Suggestion of Bankruptcy), Secretary of State business filings; background/asset reports on Salim Kakal and wife, Zoila Roxana Prentice-Florez, Fontaine Trading, Mo[n]dex, and Faco USA. | | | |
|---|---|---|---|---|---|

(Appendix A, entries 319, 320).  Although the entries above include work for approximately four tasks ((i) preparing for a creditor's meeting, (ii) pleadings and discovery, (iii) business filings, and (iv) background/asset reports), their grouping prevents the Court from assessing how many hours Mr. Bledsoe spent between the four individual tasks.  Additionally, the entries include fees for work on NF Clean's motion to compel—work that is not recoverable because it is for a cause of action on which NF Clean has not shown it prevailed.

A court's response to block billing varies.  Generally, courts reduce the amount of fees by a set percentage depending on the egregiousness of block billing.  *See Symetra Life Insurance Co. v. Rapid Settlements, LTD*., Nos. H-05-31667, H-06-2933, 2015 WL 6739022, at *7 (S.D. Tex. Nov. 4, 2014) (analyzing two separate cases, one of which reduced the amount of recoverable hours by 10% and another, which found a 40% reduction appropriate where there appeared "repeated block-billed entries and highly redacted and generally unreliable supporting documentation").  The court in *Symetra* itself only reduced the amount of fees by 3% for block billing.  *Id*.  The court indicated that the amount and extent of block billing was relatively low in comparison to other cases.  *Id*.  In coming to that conclusion, the court pointed to: (i) daily entries which identified and provided detailed information about the discrete tasks performed

18 / 25

each day, (ii) the entries themselves were for short periods of time and contained "only one or two legal tasks reflecting a single objective;" and (iii) the court was "able to determine whether the amount of time billed was reasonable." *Id*.

However, "although courts may assess across-the-board reductions for block billing, a finding that an attorney engaged in block billing does not automatically lead to a reduction in time billed." *Martinez v. Refinery Terminal Fire Co.*, No. 2:11-CV-00295, 2016 WL 4594945, at *5 (S.D. Tex. Sept. 2, 2016). "The court must evaluate whether the applicant's evidence is sufficient to enable it to determine the reasonableness of the hours expended." *Id*. Here, although the amount of block billing is not egregious in that there are not many entries as the ones noted above, unlike the court in *Symetra*, the block billed entries in this case preclude an assessment as to whether the time spent on the individual tasks is reasonable. *Symetra*, 2015 WL 6739022, at *7. Here, the entries exemplifying block billing (i) are for large fee amounts, (ii) include considerable number of tasks, (iii) are for extended periods of time, (iv) and include fees for work that is not recoverable. (Appendix A, entries 319, 321). These entries are akin to those found in *Fralick*. No. 3:09–CV–0752–D, 2011 WL 487754, at *6 (N.D. Tex. Feb. 11, 2011). In that case, the court reduced the recoverable hours by 10% where block billed entries ranged from 2.5 hours to 5.25 hours and had "too many entries lump[ed] together" making it impossible to assess whether the number of hours spent and claimed was reasonable. *Id*. The same is true here, except that the entries are for larger amounts and include fees for unrecoverable work. (*See* Appendix A, entries 319, 321 (noting between 6 and 8 hours of time and work for NF Clean's motion to compel)). In light of these entries, the Court will apply a 15% reduction rate for block billing.

### D.  Travel Fees

The Fifth Circuit has stated that there is no consensus on whether the hourly rate an attorney should charge for the work done during travel time is the normal hourly rate or one-half the hourly rate.  *See In re Babcock & Wilcox Co.*, 526 F.3d 824, 828 (5th Cir. 2008) (citing *In re Cano*, 122 B.R. 182 (Bankr. N.D. Ga. 1991)).[7]  The only clear principle is that courts have broad discretion to award fees.  *Id.* at 828.  *Compare In re Unger & Assocs., Inc.,* 277 B.R. 694, 698 (Bankr. E.D. Tex. 2001) (finding that customary practice in the Eastern District of Texas was billing travel time at half the hourly rate), *and In re Anderson Grain Corp.*, 222 B.R. 528, 532 (Bankr. N.D. Tex. 1998) (finding that a one-half the hourly rate for time spent actually working on a matter while traveling was more than adequate compensation given the number of distractions to consider while traveling), *with In re Cano*, 122 B.R. 812, 813 (Bankr. N.D. Ga. 1991) (finding a full hourly rate permissible so long as: (i) the trip is necessary; (ii) travel is not overly luxurious; (iii) and the fees are not "too large a percentage of the total requested compensation").

As previously discussed, Kakal argues that travel fees and expenses should be reduced significantly given the relative simplicity of the issues involved and considering that the firm has an office in Houston making travel unnecessary and costly.  (February 14, 2019 Hearing at 11:42 a.m.).  NF Clean disagrees, claiming that the issues involved in the case are complex and therefore require the skill and expertise of attorneys located in the firm's Beaumont office. (February 14, 2019 Hearing at 11:12 a.m.).

---

[7] In *Babcock*, the Fifth Circuit discussed both sides of the spectrum—bankruptcy cases that supported an award of a reasonable, full hourly rate for travel time, and courts which properly discounted travel time. 526 F.3d at 828.  The Fifth Circuit held that the party requesting fees had not carried its burden of demonstrating that "comparably skilled practitioners" charged the full hourly rate for travel time.  *Id.* Thus, the Fifth Circuit held that it was not an abuse of discretion to award attorney's fees at 50% of the hourly rate for travel time not spent working.  *Id.* at 826.

At the hearing, the Court noted that this case involved straightforward issues. Nevertheless, the hourly rate charged for travel in this case is $160.00, below the rates customarily charged by Houston attorneys. *See generally In re Shree Mahalaxmi, Inc.*, 522 B.R. 899, 910 (Bankr. W.D. Tex. 2014) (reducing the hourly rates of $545.00 and $570.00 by 50 percent); *In re Cano*, 122 B.R. at 813 (awarding the full hourly rate of $150.00 for travel time). It does not seem reasonable to reduce the hourly rate below $160.00 per hour for travel time, given that rate is already less than half of a customary rate for a local attorney. However, the Court cannot with reasonable probability determine how many hours were spent traveling in this case. All travel entries are grouped with other tasks:

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/28/2016 | WBW | Took the deposition of Salim Kakal in Houston, Texas | 8.50 | $160.00 | $1,360.00 |
| 10/5/2017 | DBB | Prepare for and attend Meeting of the Creditors, including travel; Memo to file re summary of same. | 5.00 | $160.00 | $800.00 |
| 10/26/2017 | WBW | Attended the court-mandated status conference hearing in Houston, Texas | 5.50 | $160.00 | $880.00 |
| 11/2/2017 | DBB | Prepare for and attend Meeting of Creditors (reset), including travel; Memo to file re same. | 6.50 | $160.00 | $1,040.00 |
| 12/22/2017 | DBB | Prepare for and attend Meeting of Creditors (reset), including travel; Memo to file re same. | 7.00 | $160.00 | $1,120.00 |
| 3/1/2018 | WBW | Attended joint scheduling conference hearing in Houston, Texas. | 8.50 | $160.00 | $1,360.00 |
| 4/30/2018 | WBW | Attended court ordered mediation with Salim Kakal in Houston, Texas. | 4.00 | $160.00 | $640.00 |
| 4/30/2018 | WBW | Attended court hearing on Salim Kakal's confirmation of the plan in Houston, Texas. | 4.50 | $160.00 | $720.00 |
| 6/18/2018 | WBW | Attended the court-ordered pre-trial hearing in Houston. | 6.50 | $160.00 | $1,040.00 |
| 7/6/2018 | WBW | Met with Nuno Fernandes in Houston, Texas to [R] | 8.00 | $160.00 | $1,280.00 |
| 7/8/2018 | WBW | Traveled to Houston, Texas to prepare for trial in the bankruptcy proceeding. | 1.50 | $160.00 | $240.00 |
| 7/9/2018 | WBW | Attend trial in the bankruptcy proceeding. | 8.50 | $160.00 | $1,280.00 |

| 9/25/2018 | WBW | Prepared for the court-ordered hearing on the attorney's fees issue in Houston, Texas. | 1.60 | $160.00 | $256.00 |
| 9/25/2018 | WBW | Attended the court-ordered hearing on the attorney's fees issue in Houston, Texas. | 7.00 | $160.00 | $1,120.00 |

(Appendix A, entries 127, 322, 332, 335, 348, 417, 463–64, 495, 515–16).   According to NF Clean, it takes approximately three hours to drive roundtrip from Beaumont, Texas to Houston, Texas.   (*See* Appendix A, entry 498 (noting 1.5 hours for a one-way trip to Houston)).   However, assuming 1.5 hours to drive one-way, the time entries present other problems.   Many of the entries are vague, or do not account for the full amount of time that is billed.

For example, on March 1, 2018, Mr. Wise spent 8.50 hours attending a joint scheduling conference in Houston, Texas.   (Appendix A, entry 417).   The joint scheduling conference lasted approximately 20 minutes.   (*See* March 1, 2018 Hearing).   Even assuming three hours of travel time roundtrip, the entry fails to account for approximately 5 hours.   On April 30, 2018, counsel attended both court-ordered mediation and a confirmation hearing.   (Appendix A, entries 463– 64).   The Court is unable to identify which of those entries includes the travel time for the day, and how much time was spent in mediation.   However, the confirmation hearing lasted approximately 10 minutes.   (*See* Case No. 17-35014, April 30, 2018 Hearing).   Assuming travel time was the same as stated above, and the confirmation hearing entry includes travel time, the description fails to account for approximately 1.4 hours of time.   On June 18, 2018, NF Clean's counsel spent 6.50 hours attending a court-ordered pre-trial hearing in Houston.   (Appendix A, entry 483).   The hearing lasted less than 15 minutes.   (*See* June 18, 2018 Hearing at 10:04:09– 10:07:45 a.m.).   Assuming all the same travel variables, this entry leaves more than 3 hours without an explanation.   The September 25, 2018 entries are similar.   (*See* Appendix A, entries 515–16).   Presumably, the first entry does not include travel and the second does; however, the

hearing held on September 25, 2018 only lasted 20 minutes.  (*See* September 25, 2018 Hearing).  Even adding a three-hour travel window, that leaves approximately 3.5 hours unexplained.

Many of Orgain Bell's travel fee entries are best analyzed as block-billed entries.  Although the travel entries account for only one or two tasks, they often involve large periods of time.  *Compare Symetra*, 2015 WL 6739022, at *7 (reducing entries by 3% where entries were for short periods of time and with "only one or two legal tasks reflecting a single objective"); *with Fralick*, 2011 WL 487754, at *6 (reducing recoverable hours by 10% where entries ranged from 2.5 to 5.25 hours and had "too many entries lump[ed] together").  Furthermore, the failure to account for substantial amounts of time demonstrates a lack of appropriate billing judgment.  *Walker v. Dep't. of Hous. and Urban Dev*., 99 F.3d at 769 (reducing fees by 15% where there is no record of billing judgment); *Cookston v. Freeman, Inc.,* No. 3:98-CV-2106-D, 1999 WL 714760, at *1 (N.D. Tex. Sept. 14, 1999) (reducing fee request by 15% for lack of billing judgment).  The Court will apply a 15% reduction rate to NF Clean's travel entries.

### III. Conditional Appellate Fees

NF Clean requests an additional $8,175.00 in reasonable and necessary attorney's fees in the event of an appeal.  (February 14, 2019 Hearing at 11:17 a.m.).  The trial court's award of attorney's fees may include appellate attorney's fees.  *Keith v. Keith*, 221 S.W.3d 158, 169 (Tex. App.—Houston [1st Dist.] 2006).  However, there must be evidence of the reasonableness of fees for appellate work to support the award of appellate attorney's fees.  *Id*; *See CenterPoint Energy Ing., v. Assoc. Elec. & Gas Ins. Serv. Ltd.*, No. 09-2107, 2011 WL 13134747, at *2 (S.D. Tex. Sept. 9, 2011) (denying conditional appellate fees where party had not specified "a number of hours or otherwise provide[d] a basis for the amounts requested").  Factors to be considered in reviewing the reasonableness of attorney's fees include: (i) the difficulties and complexities in

the nature of the case; (ii) the amount of money involved; (iii) the time devoted by the attorney to the case; and (iv) the attorney's experience and skill in presenting the case. *Id*. (*citing Stuckey v. White*, 647 S.W.3d 35, 38 (Tex. App.—Houston [1st Dist.] 1982)). General statements of reasonableness are insufficient to support an award of attorney's fees. *Statewide Hydraulics, Inc. v. EZ Management GP, LLC*, No. 14-13-01049-CV, 2015 WL 167160, at *9–10 (Tex. App.—Houston [14th Dist.] Jan. 13, 2015).

At the February 14, 2019 hearing, NF Clean's counsel testified that in the event of an appeal both Mr. Wise and Mr. Bullard would be involved in the appeal. (February 14, 2019 Hearing at 11:17 a.m.). Mr. Wise would continue to bill at his $160.00 hourly rate and would spend a total of 30 hours on merits briefing and oral argument. (February 14, 2019 Hearing at 11:17 a.m.). Mr. Bullard would continue to bill at his $225.00 hourly rate and would spend a total of 15 hours on merits briefing and oral argument. (February 14, 2019 Hearing at 11:17 a.m.). Mr. Wise stated that "without knowing the basis for appeal" he estimates that Orgain Bell would incur $8,175.00 in reasonable and necessary attorney's fees on appeal.

As stated above, the issues in this case are not complex. During the course of this case, NF Clean has prepared for trial on three separate occasions. NF Clean's counsel spent approximately 28 to 44 hours each time it prepared for trial. In light of those amounts, the Court believes that a total of 30 hours on appeal is reasonable: (i) Mr. Wise: 20 hours at $160.00 an hour, and (ii) Mr. Bullard: 10 hours at $225.00 an hour.

Only after the fees are incurred as a result of Kakal's unsuccessful appeal, is NF Clean entitled to $5,450.00 in appellate fees. *See Sky View at Las Palmas, LLC v. Mendez*, 555 S.W.3d 101, 116 (Tex. 2018) (noting that an award of conditional appellate attorney's fees is "an award

of fees that have not yet been incurred," and therefore a party may not recover such fees "unless and until the appeal is resolved in that party's favor").

## **Conclusion**

The Court will issue a Judgment consistent with this Memorandum Opinion.

SIGNED **July 2, 2019.**

_____
Marvin Isgur
UNITED STATES BANKRUPTCY JUDGE

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable. Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/18/2014 | JB | Draft engagement letter and address initial issues regarding setting up file. | 1.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 2 | 6/18/2014 | JB | Preliminary research regarding Mondex and possible claims against it. [R] | 0.60 | $225.00 | $135.00 | $0.00 | $135.00 | OT |
| 3 | 6/18/2014 | JB | Phone conference with Nuno. [R] | 0.60 | $225.00 | $135.00 | $67.50 | $67.50 | CC |
| 4 | 6/19/2014 | JB | Phone conference with Nuno. [R] | 0.40 | $225.00 | $90.00 | $45.00 | $45.00 | CC |
| 5 | 6/19/2014 | JB | Draft engagement letter to client. | 0.40 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 6 | 6/19/2014 | JB | Review correspondence from Nuno. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 7 | 7/7/2014 | JB | Review status of file and draft related correspondence to Nuno. [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |
| 8 | 7/9/2014 | JB | Review status of payment of retainer. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 9 | 7/10/2014 | JB | Phone conference with Nuno. [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |
| 10 | 10/13/2014 | JB | Phone conference with Nuno. [R] | 0.40 | $225.00 | $90.00 | $45.00 | $45.00 | CC |
| 11 | 10/14/2014 | JB | Phone conference with Nuno Fernandez. | 0.30 | $225.00 | $67.50 | $33.75 | $33.75 | CC |
| 12 | 10/15/2014 | JB | Draft demand letter to Forgiato regarding return of funds to Nuno. | 0.60 | $225.00 | $135.00 | $0.00 | $135.00 | OT |
| 13 | 10/15/2014 | JB | Research Forgiato relative to demand for return of funds. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | OT |
| 14 | 10/15/2014 | JB | Exchange correspondence with Forgiato regarding demand for return of Nuno's money. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | OT |
| 15 | 10/15/2014 | JB | Review correspondence from Nuno regarding background on funds held by Forgiato. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | OT |
| 16 | 10/16/2014 | JB | Review correspondence regarding status of refund from Forgiato. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | OT |
| 17 | 10/17/2014 | JB | Review correspondence regarding status of return of funds from Forgiato. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | OT |
| 18 | 10/20/2014 | JB | Review correspondence regarding transfer of money from Forgiato. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | OT |
| 19 | 10/27/2014 | JB | Review correspondence regarding final payment from Forgiato. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | OT |
| 20 | 8/10/2015 | JB | Correspondence to client. [R] | 0.40 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 21 | 8/12/2015 | JB | Correspondence with Nuno. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 22 | 10/15/2015 | JB | Correspondence with Nuno. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 23 | 10/16/2015 | JB | Review correspondence from client. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 24 | 11/3/2015 | JB | Correspondence with Nuno. [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 25 | 11/3/2015 | JB | Phone conference with Nuno. [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 26 | 11/30/2015 | JB | Correspondence with Nuno. [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 27 | 11/30/2015 | JB | Review correspondence from Nuno. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 28 | 12/17/2015 | JB | Correspondence with client. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 29 | 12/17/2015 | JB | Review file materials relative to planned conference with client. [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |
| 30 | 12/21/2015 | JB | Correspondence to client. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 31 | 12/23/2015 | JB | Prepare for conference with client with related review file materials. [R] | 1.00 | $225.00 | $225.00 | $112.50 | $112.50 | CC |
| 32 | 12/23/2015 | JB | Phone conference with Nuno. [R] | 0.70 | $225.00 | $157.50 | $78.75 | $78.75 | CC |
| 33 | 12/23/2015 | JB | Receive additional documents from client and preliminary review of same. | 0.40 | $225.00 | $90.00 | $0.00 | $90.00 | V |
| 34 | 12/23/2015 | JB | Follow-up correspondence to Nuno. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 35 | 12/23/2015 | WBW | Conference call with Nuno Fernandes. [R] | 0.70 | $160.00 | $112.00 | $56.00 | $56.00 | CC |
| 36 | 12/23/2015 | WBW | Met with John Bullard re our strategy for handling this matter. | 0.60 | $160.00 | $96.00 | $0.00 | $96.00 | V |
| 37 | 12/29/2015 | JB | Review correspondence from Nuno. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 38 | 12/29/2015 | WBW | Review and analyzed all emails and documents provided by Nuno Fernandes for purposes of familiarizing myself with the case and sending a demand letter to Salim Kakal. | 2.00 | $160.00 | $320.00 | $320.00 | $0.00 | A |
| 39 | 12/29/2015 | WBW | Worked on a demand letter to Salim Kakal re: Nuno Fernandes' Raptor truck. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 40 | 1/4/2016 | JB | Phone conference with Nuno. [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |
| 41 | 2/15/2016 | WBW | Reviewed and analyzed the e-mail correspondence Nuno Fernandes [R] | 1.50 | $160.00 | $240.00 | $120.00 | $120.00 | CC |
| 42 | 2/15/2016 | WBW | Finalized the demand letter Salim Kakal of Mondex International related to truck Nuno Fernandes purchased. | 1.00 | $160.00 | $160.00 | $160.00 | $0.00 | A |
| 43 | 2/16/2016 | JB | Correspondence to client. [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |
| 44 | 2/23/2016 | JB | Phone conference with Nuno Fernandez [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable.  Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 2/24/2016 | JB | Correspondence to client. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 46 | 2/24/2016 | WBW | Finalized and sent the demand letter to Mondex Int. and Salim Kakal | 0.60 | $160.00 | $96.00 | $96.00 | $0.00 | A |
| 47 | 2/26/2016 | JB | Review correspondence re demand to Salim | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 48 | 3/9/2016 | JB | Review correspondence from Nuno. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 49 | 3/9/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 50 | 3/9/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 51 | 3/11/2016 | WBW | Attempted conference call with Salim Kakal regarding NF Clean's demand letter. | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | AT |
| 52 | 3/11/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 53 | 3/11/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 54 | 3/11/2016 | WBW | Attempted conference call with Salim Kakal regarding NF Clean's demand letter. | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | AT |
| 55 | 3/11/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 56 | 3/11/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 57 | 3/21/2016 | JB | Review correspondence regarding issues with latest shipment from Salim | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 58 | 3/28/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 59 | 3/28/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 60 | 3/30/2016 | JB | Review correspondence from Nuno. [R] | 0.20 | $225.00 | $45.00 | $22.50 | $22.50 | CC |
| 61 | 3/30/2016 | JB | Review original petition; draft memo re filing same. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | UN |
| 62 | 3/30/2016 | WBW | Finalized NF Clean's original petition against Mondex International and Salim Kakal | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 63 | 3/31/2016 | JB | Meeting with WW regarding possible writ of attachment and other issues. | 0.30 | $225.00 | $67.50 | $0.00 | $67.50 | OT |
| 64 | 4/1/2016 | JB | Phone conference with Nuno. [R] | 0.50 | $225.00 | $112.50 | $56.25 | $56.25 | CC |
| 65 | 4/1/2016 | JB | Draft memo. [R] | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | V |
| 66 | 4/1/2016 | JB | Meeting with WW. [R] | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 67 | 4/1/2016 | WBW | Emailed Nuno Fernandes. [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 68 | 4/1/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 69 | 4/1/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.50 | $160.00 | $80.00 | $40.00 | $40.00 | CC |
| 70 | 4/1/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.60 | $160.00 | $96.00 | $48.00 | $48.00 | CC |
| 71 | 4/1/2016 | WBW | Conference call with Nuno Fernandes and Dilgo Jaoa. [R] | 1.20 | $160.00 | $192.00 | $96.00 | $96.00 | CC |
| 72 | 4/6/2016 | JB | Review and evaluate summary of interview with Dilgo Joao. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | OT |
| 73 | 4/20/2016 | JB | Review correspondence regarding status of service on Salem. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 74 | 4/26/2016 | JB | Review correspondence regarding status of service. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 75 | 4/27/2016 | JB | Review correspondence regarding status of service. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 76 | 5/13/2016 | JB | Review correspondence regarding status of defendant's answer. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 77 | 6/7/2016 | WBW | Drafted plaintiff's motion for default judgment. | 1.30 | $160.00 | $208.00 | $0.00 | $208.00 | DNP |
| 78 | 6/8/2016 | JB | Address evidentiary issues regarding motion for default judgment w/ related review of applicable statutes and rules. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | DNP |
| 79 | 6/8/2016 | JB | Review correspondence regarding status of defendant's answer. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 80 | 6/8/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 81 | 6/8/2016 | WBW | Researched the Harris county District Clerk's office for purposes of determining whether the defendants have been served and filed answers. | 0.50 | $160.00 | $80.00 | $0.00 | $80.00 | DNP |
| 82 | 6/8/2016 | WBW | Continued drafting plaintiff's motion for default judgment. | 1.30 | $160.00 | $208.00 | $0.00 | $208.00 | DNP |
| 83 | 6/8/2016 | WBW | Conference call with the Harris County District Clerk's office for purposes of determining whether the defendants have been served and filed answers. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | DNP |
| 84 | 6/23/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 85 | 6/29/2016 | WBW | Drafted the Unsworn Declaration. [R] | 0.70 | $160.00 | $112.00 | $0.00 | $112.00 | V |
| 86 | 7/1/2016 | WBW | Drafted the unsworn declaration of Nuno Fernandes. | 0.80 | $160.00 | $128.00 | $0.00 | $128.00 | V |
| 87 | 7/1/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 88 | 7/1/2016 | WBW | Finalized plaintiff's motion for default judgment, including the order granting the default judgment. | 1.00 | $160.00 | $160.00 | $0.00 | $160.00 | DNP |

| | GLOSSARY | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | [R] | Full description not given due to redactions. | | | | | | |
| | CC | Client Communications, reduced by 50%. | | | | | | |
| | TP | Trial preparations, reduced by 10%. | | | | | | |
| | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | TR | Travel entries, reduced by 15%. | | | | | | |
| | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | A | Allowed in full. | | | | | | |
| | AT | Attempted work, unrecoverable.  Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 7/6/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 90 | 7/8/2016 | JB | Review correspondence regarding submission for motion for default judgment. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 91 | 7/8/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 92 | 7/8/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 93 | 7/8/2016 | WBW | Finalized plaintiff's motion for default judgment, specifically preparing all exhibits to the motion for filing. | 1.30 | $160.00 | $208.00 | $0.00 | $208.00 | DNP |
| 94 | 7/8/2016 | WBW | Conference call with the court coordinator or our need for a notice of submission with regard to the plaintiff's motion for default judgment. | 0.40 | $160.00 | $64.00 | $0.00 | $64.00 | DNP |
| 95 | 7/8/2016 | WBW | Drafted a notice of submission with regard to plaintiff's motion for default judgment. | 0.50 | $160.00 | $80.00 | $0.00 | $80.00 | DNP |
| 96 | 7/8/2016 | WBW | Filed plaintiff's motion for default judgment. | 0.50 | $160.00 | $80.00 | $0.00 | $80.00 | DNP |
| 97 | 7/8/2016 | WBW | Searched the Harris County District Clerk's Office for other lawsuits in which Salim Kakal and Mondex are parties to. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | UN |
| 98 | 7/8/2016 | WBW | Drafted correspondence to Salim Kakal re the motion for default judgment and notice of submission. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | DNP |
| 99 | 7/8/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 100 | 7/25/2016 | WBW | Telephone call with the court coordinator re plaintiff's motion for default judgment and the defendants' answer thereto. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | DNP |
| 101 | 8/5/2016 | WBW | Drafted plaintiff's request for disclosures to Mondex International | 0.50 | $160.00 | $80.00 | $0.00 | $80.00 | OT |
| 102 | 8/5/2016 | WBW | Drafted plaintiff's request for disclosures to Salim Kakal | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 103 | 8/10/2016 | JB | Correspondence with Nuno. [R] | 0.30 | $225.00 | $67.50 | $33.75 | $33.75 | CC |
| 104 | 8/10/2016 | WBW | Conference call with Nuno Fernandes. [R] | 0.50 | $160.00 | $80.00 | $40.00 | $40.00 | CC |
| 105 | 8/15/2016 | JB | Correspondence with Nuno. [R] | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 106 | 9/12/2016 | WBW | Conference call with Nuno Fernandez. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 107 | 10/13/2016 | WBW | Drafted plaintiff's first set of requests for admission, requests for production, and interrogatories to defendant Mondex International, Inc. | 2.50 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 108 | 10/13/2016 | WBW | Drafted Plaintiffs first set of requests for admission, requests for production, and interrogatories to defendant Salim Kakal. | 2.50 | $160.00 | $400.00 | $400.00 | $0.00 | A |
| 109 | 10/25/2016 | WBW | Drafted letter to defendant's attorney regarding dates on which defendant Salim kakal is available for deposition. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 110 | 11/11/2016 | JB | Review partial discovery responses from Salim and Mondex. [R] | 0.50 | $225.00 | $112.50 | $112.50 | $0.00 | A |
| 111 | 11/14/2016 | JB | Review additional responses to discovery; draft memorandum regarding the same. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 112 | 11/16/2016 | WBW | Reviewed and analyzed defendant's responses to plaintiff's first set of written discovery responses. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 113 | 11/16/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 114 | 11/16/2016 | WBW | Telephone conference with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 115 | 12/1/2016 | JB | Review status of discovery and draft memorandum regarding the same. | 0.20 | $225.00 | $45.00 | $45.00 | $0.00 | A |
| 116 | 12/1/2016 | WBW | Drafted plaintiff's designation of expert witnesses. | 0.60 | $160.00 | $96.00 | $96.00 | $0.00 | A |
| 117 | 12/1/2016 | WBW | Reviewed and analyzed plaintiff's document production. | 1.20 | $160.00 | $192.00 | $192.00 | $0.00 | A |
| 118 | 12/1/2016 | WBW | Drafted correspondence to plaintiff's attorney regarding dates on which we can take Salim Kakal's deposition and alternative dispute resolutions. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 119 | 12/12/2016 | WBW | Email correspondence with defendant's attorney Tom Ross regarding dates on which we can take Salim Kakal's deposition. | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | A |
| 120 | 12/13/2016 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 121 | 12/13/2016 | WBW | Telephone conversation with Nuno Fernandes. [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 122 | 12/13/2016 | WBW | Drafted the notice of deposition for defendants Mondex International and Salim Kakal. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 123 | 12/14/2016 | JB | Correspondence with Nuno. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 124 | 12/27/2016 | WBW | Prepared to take the deposition of Salim Kakal, specifically  conducting research all lawsuits filed by and against Salim Kakal related to this lawsuit. | 2.00 | $160.00 | $320.00 | $0.00 | $320.00 | UN |
| 125 | 12/27/2016 | WBW | Prepared to take the deposition of Salim Kakal, specifically conducting research regarding all lawsuits filed by and against Salim Kakal related to this lawsuit. | 2.00 | $160.00 | $320.00 | $0.00 | $320.00 | UN |
| 126 | 12/27/2016 | WBW | Prepared to take the deposition of Salim Kakal, specifically outlining all lines of questioning to be asked of Salim Kakal. | 5.00 | $160.00 | $800.00 | $800.00 | $0.00 | A |
| 127 | 12/28/2016 | WBW | Took the deposition of Salim Kakal in Houston, Texas | 8.50 | $160.00 | $1,360.00 | $1,156.00 | $204.00 | TR |
| 128 | 12/30/2016 | WBW | Email correspondence with plaintiff's attorney | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | V |
| 129 | 12/30/2016 | WBW | Telephone conversation with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 130 | 1/3/2017 | WBW | Conducted background research on Salim Kakal [R] | 1.70 | $160.00 | $272.00 | $0.00 | $272.00 | V |
| 131 | 1/21/2017 | JB | Draft  memo regarding amended pleadings and additional discovery with related review of file materials. | 0.20 | $225.00 | $45.00 | $45.00 | $0.00 | A |

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 5%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable. Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 132 | 1/25/2017 | JB | Review correspondence regarding status. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 133 | 1/25/2017 | WBW | Conference call with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 134 | 2/10/2017 | WBW | Conducted legal research regarding… [R] | 1.50 | $160.00 | $240.00 | $0.00 | $240.00 | V |
| 135 | 2/21/2017 | JB | Review status with related meeting with WW. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 136 | 2/21/2017 | WBW | Prepared and filed plaintiff's first amended petition. | 1.30 | $160.00 | $208.00 | $208.00 | $0.00 | A |
| 137 | 2/27/2017 | WBW | Telephone call with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 138 | 2/27/2017 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 139 | 3/16/2017 | WBW | Drafted plaintiff's second set of interrogatories and requests for production to defendant. | 4.70 | $160.00 | $752.00 | $752.00 | $0.00 | A |
| 140 | 3/16/2017 | WBW | Served plaintiff's second set of interrogatories and requests for production to defendant. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 141 | 3/22/2017 | JB | Correspondence to Nuno. [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 142 | 3/22/2017 | JB | Meeting with WW regarding… [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 143 | 3/24/2017 | JB | Correspondence with Nuno. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 144 | 3/30/2017 | WBW | Drafted and filed plaintiff's jury demand. | 0.50 | $160.00 | $80.00 | $72.00 | $8.00 | TP |
| 145 | 4/5/2017 | WBW | Drafted plaintiff's disclosures. [R] | 1.80 | $160.00 | $288.00 | $259.20 | $28.80 | TP |
| 146 | 4/18/2017 | WBW | Worked on the plaintiff's proposed jury charge in preparation for trial. | 3.50 | $160.00 | $560.00 | $504.00 | $56.00 | TP |
| 147 | 4/19/2017 | JB | Meeting with WW regarding trial preparation. | 0.80 | $25.00 | $0.00 | $0.00 | $0.00 | N/A |
| 148 | 4/19/2017 | WBW | Telephone conversation with the court coordinator regarding the status of the May 1 trial setting in this lawsuit. | 0.20 | $160.00 | $32.00 | $28.80 | $3.20 | TP |
| 149 | 4/19/2017 | WBW | Telephone conversation with Nuno Fernandez. | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 150 | 4/19/2017 | WBW | Reviewed and analyzed the deposition of Salim Kakal for purposes of preparing his cross-examination at trial and determining his claims with respect to how much he still owes Nuno Fernandez. | 1.80 | $160.00 | $288.00 | $259.20 | $28.80 | TP |
| 151 | 4/19/2017 | WBW | Email correspondence with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 152 | 4/19/2017 | WBW | Reviewed and Analyzed invoices produced by Salim Kakal for purposes of determining what Salim Kakal claims he owes Nuno Fernandez. | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 153 | 4/20/2017 | WBW | Prepared for trial, specifically prepared for cross-examination of defendant Salim Kakal. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 154 | 4/20/2017 | WBW | Prepared for trial, specifically prepared the direct examination of plaintiff Nuno Fernandes. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 155 | 4/20/2017 | WBW | Prepared for trial, specifically analyzed and evaluated the case for purposes of preparing plaintiff's opening statement and presentation of the case to the jury. | 3.50 | $160.00 | $560.00 | $504.00 | $56.00 | TP |
| 156 | 4/21/2017 | WBW | Prepared for trial, prepared plaintiff's opening statement and presentation to the jury. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 157 | 4/21/2017 | WBW | Prepared for trial, prepared plaintiff's closing statement and presentation to the jury. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 158 | 4/21/2017 | WBW | Prepared for trial, specifically prepared the jury charge as to all of plaintiff's causes of action against Salim Kakal and Mondex International. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 159 | 4/21/2017 | WBW | Email correspondence [R] | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | V |
| 160 | 4/21/2017 | WBW | Telephone conversation [R] | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | V |
| 161 | 4/24/2017 | WBW | Prepared for trial, specifically prepared cross-examination of defendant Salim Kakal. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 162 | 4/24/2017 | WBW | Prepared for trial, specifically analyzed and evaluated all documents by defendants for purposes of determining which documents to use as trial exhibits. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 163 | 4/24/2017 | WBW | Prepared for trial, specifically worked on plaintiff's opening statement and closing arguments. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 164 | 4/25/2017 | WBW | Prepared for trial, specifically prepared the cross-examination of defendant Salim Kakal. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 165 | 4/25/2017 | WBW | Prepared for trial, specifically worked on plaintiff's voir dire and initial presentation of the case to the jury. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 166 | 4/25/2017 | WBW | Prepared for trial, specifically preparing potential trial exhibits for use in trial. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 167 | 4/25/2017 | WBW | Prepared for trial, specifically revising the jury charge. | 1.50 | $160.00 | $240.00 | $216.00 | $24.00 | TP |
| 168 | 4/26/2017 | JB | Meeting with WW regarding firm's request for continuance and related issues regarding trial preparation. | 0.70 | $255.00 | $0.00 | $0.00 | $0.00 | N/A |
| 169 | 4/26/2017 | JB | Phone conference with WW regarding trial preparation. | 0.30 | $255.00 | $67.50 | $60.75 | $6.75 | TP |
| 170 | 4/26/2017 | JB | Review draft response to defendant's motion for continuance. | 0.10 | $255.00 | $22.50 | $22.50 | $0.00 | A |
| 171 | 4/26/2017 | WBW | Preparation for trial, specifically preparing the direct examination of plaintiff, Nuno Fernandes. | 3.00 | $160.00 | $480.00 | $432.00 | $48.00 | TP |
| 172 | 4/26/2017 | WBW | Prepared for trial, specifically evaluated issue that needed to be addressed during voir dire. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 173 | 4/26/2017 | WBW | Prepared for trial, specifically prepared voir dire and the initial presentation of the case to the prospective jury panel. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable. Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 174 | 4/26/2017 | WBW | Reviewed and analyzed defendant's motion for continuance. | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 175 | 4/26/2017 | WBW | Telephone call with Nuno Fernandes. [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 176 | 4/26/2017 | WBW | Drafted plaintiff's response and opposition to defendant's motion for continuance. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 177 | 4/26/2017 | WBW | Drafted a proposed docket control order in the event the trial is continued. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 178 | 4/27/2017 | WBW | Prepared for trial, specifically prepared plaintiff's presentation of attorney's fees to the jury. | 1.50 | $160.00 | $240.00 | $216.00 | $24.00 | TP |
| 179 | 4/27/2017 | WBW | Telephone call with defendants' attorney regarding the status of the defendants' motion for continuance. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 180 | 4/27/2017 | WBW | Telephone call with the court coordinator regarding the status of the defendants' motion for continuance. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 181 | 4/27/2017 | WBW | Telephone call with defendants' attorney regarding the status of the trial setting and docket control order. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 182 | 4/27/2017 | WBW | Telephone call with the court coordinator regarding the status of the plaintiffs proposed docket control order. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 183 | 4/27/2017 | WBW | Telephone call with Nuno Fernandes. [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 184 | 5/1/2017 | JB | Review correspondence regarding new DCO. | 0.10 | $255.00 | $0.00 | $0.00 | $0.00 | N/A |
| 185 | 5/1/2017 | WBW | Telephone conversation with the court coordinator regarding the status of the new docket control order. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 186 | 5/15/2017 | WBW | Drafted letter to defendant's attorney regarding his client's need to serve and respond to plaintiff's second set of written discovery. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 187 | 5/16/2017 | WBW | Telephone conversation with Nuno Fernandes regarding... [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 188 | 5/16/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 189 | 5/16/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 190 | 5/18/2017 | WBW | Reviewed and analyzed bills for purpose of redacting same prior to producing along with expert designations. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 191 | 5/18/2017 | WBW | Drafted and revised plaintiff's designation of expert witness. | 0.80 | $160.00 | $128.00 | $115.20 | $12.80 | TP |
| 192 | 5/19/2017 | WBW | Finalized and filed plaintiff's designation of experts. | 1.20 | $160.00 | $192.00 | $172.80 | $19.20 | TP |
| 193 | 5/22/2017 | WBW | Telephone call with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 194 | 5/22/2017 | WBW | Telephone call with Agostinho Lourenco's attorney regarding … [R] | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | OT |
| 195 | 5/22/2017 | WBW | Email correspondence with Agostinho Lourenco's attorney regarding … [R] | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | OT |
| 196 | 5/23/2017 | WBW | Email correspondence with Agostinho Lourenco's attorney regarding … [R] | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | OT |
| 197 | 5/24/2017 | AL | Begin research on obtaining vehicle title history | 0.50 | $80.00 | $40.00 | $40.00 | $0.00 | A |
| 198 | 5/25/2017 | WBW | Reviewed and analyzed documents related to the title of the truck at issue in this lawsuit. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 199 | 5/25/2017 | AL | Perform extensive research via Westlaw, LexisNexis, PublicData, TXDMV, BMV of Indiana, Dept. of Transportation and the Harris County Tax Assessor regarding … [R] | 4.00 | $80.00 | $320.00 | $0.00 | $320.00 | V |
| 200 | 5/25/2017 | AL | Prepare written request for Texas motor vehicle information from the Harris County Tax Assessor-Collector. | 0.50 | $80.00 | $40.00 | $40.00 | $0.00 | A |
| 201 | 6/12/2017 | AL | Telephone conference with Harris County Tax-Assessor Collector regarding vehicle history on 2013 Ford. | 0.40 | $80.00 | $32.00 | $32.00 | $0.00 | A |
| 202 | 6/12/2017 | AL | Telephone conference with Indiana Tax Assessor regarding obtaining vehicle and registration history. | 0.40 | $80.00 | $32.00 | $32.00 | $0.00 | A |
| 203 | 6/12/2017 | AL | Telephone conference with attorney regarding other options for obtaining vehicle title history | 0.10 | $80.00 | $8.00 | $8.00 | $0.00 | A |
| 204 | 6/13/2017 | AL | Prepare four separate requests for vehicle title history from the Indiana Bureau of Motor Vehicles. | 1.00 | $80.00 | $80.00 | $80.00 | $0.00 | A |
| 205 | 6/16/2017 | WBW | Telephone conversation with attorney Tom Ross regarding the possibility of settling the lawsuit. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | UN |
| 206 | 6/20/2017 | WBW | Drafted plaintiff's motion to compel against defendants. | 3.00 | $160.00 | $480.00 | $0.00 | $480.00 | DNP |
| 207 | 6/20/2017 | WBW | Conducted legal research regarding whether discovery can be conducted on a piercing the corporate veil theory. | 2.00 | $160.00 | $320.00 | $0.00 | $320.00 | OT |
| 208 | 6/20/2017 | JBM | Receive assignment from W. Wise; research available discovery for alter ego claims' add case law to draft. | 2.00 | $80.00 | $160.00 | $0.00 | $160.00 | OT |
| 209 | 6/26/2017 | KLD | Telephone conference with Warren Wise regarding upcoming hearing. | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | UN |
| 210 | 6/27/2017 | KLD | Receive and review notice of hearing on plaintiff's motion to compel. | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | DNP |
| 211 | 6/27/2017 | JB | Review defendant's motion to compel | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | DNP |
| 212 | 6/27/2017 | KLD | Exchange emails with WBW regarding recent filings in case. | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | V |
| 213 | 6/29/2017 | JB | Meeting with WW regarding status. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 214 | 6/29/2017 | KLD | Telephone conference with WBW in advance of upcoming motion to compel. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | DNP |
| 215 | 6/29/2017 | KLD | Read and review Sparks v. Booth, Glassel Producing Co. v. Jared Res., and deposition of Salim Kakal to prepare for upcoming hearing on motion to compel. | 2.00 | $160.00 | $320.00 | $0.00 | $320.00 | DNP |
| 216 | 6/29/2017 | KLD | Review and analyze original petition, plaintiff's motion to compel, defendant's response to plaintiff's motion to compel, and other case files to prepare for upcoming hearing on motion to compel. | 1.60 | $160.00 | $256.00 | $0.00 | $256.00 | DNP |

|  | GLOSSARY |  |  |
|---|---|---|---|
|  |  | [R] | Full description not given due to redactions. |
|  |  | CC | Client Communications, reduced by 50%. |
|  |  | TP | Trial preparations, reduced by 10%. |
|  |  | BB | Block-billed entries, reduced by 15%. |
|  |  | TR | Travel entries, reduced by 15%. |
|  |  | V | Vague claim that inhibits Court assessment. Allowed at $0.00. |
|  |  | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. |
|  |  | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. |
|  |  | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. |
|  |  | N/A | Written off amounts by Orgain Bell. |
|  |  | A | Allowed in full. |
|  |  | AT | Attempted work, unrecoverable. Allowed at $0.00. |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 217 | 6/30/2017 | KLD | Attend hearing on motion to compel. | 2.30 | $160.00 | $368.00 | $0.00 | $368.00 | DNP |
| 218 | 6/30/2017 | KLD | Telephone conference with WBW on hearing on motion to compel. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | DNP |
| 219 | 6/30/2017 | KLD | Receive and review defendant's 2 page No Evidence MSJ. | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | N/A |
| 220 | 7/6/2017 | JB | Correspondence to WW regarding status. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 221 | 7/6/2017 | KLD | Telephone conference with WBW about status of motion to compel. | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | DNP |
| 222 | 7/7/2017 | JB | Meeting with WW regarding status and trial prep plan. | 0.80 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 223 | 7/7/2017 | JB | Correspondence with WW regarding status. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 224 | 7/7/2017 | JB | Review correspondence regarding status of ruling on motion to compel. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | DNP |
| 225 | 7/7/2017 | WBW | Email correspondence and discussion with Kim Daily regarding the proposed jury charge. | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 226 | 7/7/2017 | WBW | Telephone conversation with court coordinator Darla Coons regarding the status of the court's ruling on plaintiff's motion to compel. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | DNP |
| 227 | 7/7/2017 | KLD | Review and evaluate original petition, defendant's discovery responses, and Kakal's deposition testimony. | 0.70 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 228 | 7/10/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 229 | 7/10/2017 | WBW | Reviewed and analyzed defendants notice of vacation designation. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 230 | 7/10/2017 | KLD | Receive and review defendant's notice of vacation designation. | 0.10 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 231 | 7/11/2017 | WBW | Drafted plaintiff's motion to strike defendant's counsel's vacation letter. | 2.20 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 232 | 7/11/2017 | WBW | Drafted a proposed order granting plaintiff's motion to strike defendants' counsel's vacation letter. | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 233 | 7/11/2017 | WBW | Drafted the unsworn declaration of Nuno Fernandes in support of plaintiff's motion to strike defendants' counsel's vacation letter. | 0.60 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 234 | 7/11/2017 | WBW | Prepared all exhibits to plaintiff's motion to strike defendants' counsel's vacation letter in preparation for filing. | 0.70 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 235 | 7/11/2017 | WBW | Telephone conversation with the court coordinator regarding securing a hearing on plaintiff's motion to strike defendants counsel's vacation letter. | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 236 | 7/11/2017 | WBW | Telephone conversation with Nuno Fernandes regarding... [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 237 | 7/11/2017 | WBW | Telephone conversation with the court coordinator regarding the new trial date. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 238 | 7/12/2017 | WBW | Reviewed and analyzed Kakal's no evidence motion for summary judgment for purposes of responding thereto. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 239 | 7/12/2017 | WBW | Drafted NF Clean's response to Kakal's no evidence motion for summary judgment. | 4.50 | $160.00 | $720.00 | $720.00 | $0.00 | A |
| 240 | 7/12/2017 | WBW | judgment. | 0.90 | $160.00 | $144.00 | $144.00 | $0.00 | A |
| 241 | 7/13/2017 | WBW | Conducted legal research regarding whether an unsworn declaration can serve as competent summary judgment evidence. | 1.40 | $160.00 | $224.00 | $224.00 | $0.00 | A |
| 242 | 7/13/2017 | WBW | Revised and finalized NF Clean's response to Kakal's no evidence motion for summary judgment-specifically objecting to Kakal's late filed motion. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 243 | 7/13/2017 | WBW | Prepared all exhibits to plaintiff's response to Kakal's no evidence motion for summary judgment and filed same. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 244 | 7/15/2017 | JB | Review response to motion for summary judgment. | 0.20 | $225.00 | $45.00 | $45.00 | $0.00 | A |
| 245 | 7/17/2017 | WBW | Finalized plaintiff's response to Salim Kakal's no evidence motion for summary judgment and filed same. | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 246 | 7/20/2017 | WBW | Discussed the status of plaintiff's motion to compel and defendant's motion for summary judgment with JSB | 0.50 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 247 | 7/24/2017 | JB | Meeting with Warren wise regarding status. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 248 | 7/24/2017 | WBW | Telephone conversation with Nuno Fernandes regarding his travel arrangements for trial. | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 249 | 7/24/2017 | WBW | Conducted background research with respect to Salim Kakal's other business entity. | 0.40 | $160.00 | $64.00 | $0.00 | $64.00 | UN |
| 250 | 7/25/2017 | JB | Review correspondence regarding Salim's other companies. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 251 | 7/26/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 252 | 8/7/2017 | JB | Meeting with WW regarding … [R] | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 253 | 8/7/2017 | JB | Correspondence to Nuno regarding .. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 254 | 8/9/2017 | WBW | Drafted a Motion to Withdraw as counsel with proposed order. | 2.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 255 | 8/9/2017 | WBW | Drafted an Agreed Motion for Continuance with proposed order. | 1.20 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 256 | 8/9/2017 | WBW | Telephone conversation with defense counsel Tom Ross about our potential need to withdraw from the case and seek continuance of the trial. | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 257 | 8/9/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.40 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 258 | 8/9/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 259 | 8/10/2017 | WBW | Email correspondence with defense counsel Tom Ross [R] | 0.20 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |

|  | GLOSSARY |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  | [R] | Full description not given due to redactions. |  |  |  |  |  |  |
|  |  | CC | Client Communications, reduced by 50%. |  |  |  |  |  |  |
|  |  | TP | Trial preparations, reduced by 10%. |  |  |  |  |  |  |
|  |  | BB | Block-billed entries, reduced by 15%. |  |  |  |  |  |  |
|  |  | TR | Travel entries, reduced by 15%. |  |  |  |  |  |  |
|  |  | V | Vague claim that inhibits Court assessment. Allowed at $0.00. |  |  |  |  |  |  |
|  |  | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. |  |  |  |  |  |  |
|  |  | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. |  |  |  |  |  |  |
|  |  | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. |  |  |  |  |  |  |
|  |  | N/A | Written off amounts by Orgain Bell. |  |  |  |  |  |  |
|  |  | A | Allowed in full. |  |  |  |  |  |  |
|  |  | AT | Attempted work, unrecoverable. Allowed at $0.00. |  |  |  |  |  |  |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 260 | 8/14/2017 | WBW | Prepared for trial, specifically outlining and preparing NF Clean's opening statement. | 1.10 | $160.00 | $176.00 | $158.40 | $17.60 | TP |
| 261 | 8/14/2017 | WBW | Prepared for trial, specifically outlining and preparing NF Clean's voir dire presentation. | 0.70 | $160.00 | $112.00 | $100.80 | $11.20 | TP |
| 262 | 8/14/2017 | WBW | Prepared for trial, specifically drafting and revising NF Clean's proposed jury charge. | 1.20 | $160.00 | $192.00 | $172.80 | $19.20 | TP |
| 263 | 8/14/2017 | WBW | Prepared for trial, specifically outlining and preparing NF Clean's closing argument. | 3.20 | $160.00 | $512.00 | $460.80 | $51.20 | TP |
| 264 | 8/15/2017 | WBW | Prepared for trial, specifically outlining and preparing my direct examination of Nuno Fernandes. | 3.30 | $160.00 | $528.00 | $475.20 | $52.80 | TP |
| 265 | 8/16/2017 | JB | Meeting with WW regarding status. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 266 | 8/16/2017 | WBW | Prepared for trial, specifically outlining and preparing cross examination of Salim Kakal. | 3.20 | $160.00 | $512.00 | $460.80 | $51.20 | TP |
| 267 | 8/16/2017 | WBW | Prepared for trial, specifically reviewing and analyzing Salim Kakal's deposition testimony for purposes of preparing to cross-examine him. | 0.80 | $160.00 | $128.00 | $115.20 | $12.80 | TP |
| 268 | 8/16/2017 | WBW | Prepared for trial, specifically outlining and preparing NF Clean's opening statement. | 0.70 | $160.00 | $112.00 | $100.80 | $11.20 | TP |
| 269 | 8/17/2017 | WBW | Prepared for trial, specifically reviewing and analyzing all the documents produced by defendants and provided by Nuno Fernandes for purposes of determining what documents should be included as part of plaintiff's trial exhibits. | 5.00 | $160.00 | $800.00 | $720.00 | $80.00 | TP |
| 270 | 8/17/2017 | WBW | Prepared for trial, specifically reviewing and analyzing Salim Kakal's deposition testimony for purposes of preparing to cross-examine him and for purposes of determining depositions edits to include. | 1.20 | $160.00 | $192.00 | $172.80 | $19.20 | TP |
| 271 | 8/17/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 272 | 8/18/2017 | WBW | Telephone conversation with trial coordinator Darla Coons regarding our need to continue the trial no earlier than August 24. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 273 | 8/18/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 274 | 8/18/2017 | WBW | Email correspondence with defendants' attorney Tom Ross. [R] | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | V |
| 275 | 8/18/2017 | WBW | Drafted plaintiff's motion for continuance [R] | 0.90 | $160.00 | $144.00 | $0.00 | $144.00 | UN |
| 276 | 8/21/2017 | JB | Receive and review plea to capacity; review relevant statutes; correspondence regarding the same. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 277 | 8/21/2017 | JB | Review correspondence regarding trial setting. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 278 | 8/21/2017 | JB | Review draft response to defendant's plea to capacity. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 279 | 8/21/2017 | WBW | Reviewed and analyzed Mondex's verified plea to capacity for purposes of responding thereto. | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | OT |
| 280 | 8/21/2017 | WBW | Drafted a plaintiff's response to Mondex's verified plea to capacity. | 1.60 | $160.00 | $256.00 | $0.00 | $256.00 | OT |
| 281 | 8/21/2017 | WBW | Drafted a proposed order denying Mondex's verified plea to capacity. | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | OT |
| 282 | 8/21/2017 | WBW | Telephone conversation with court coordinator Darla Coons regarding trial setting. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 283 | 8/21/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 284 | 8/21/2017 | WBW | Conducted legal research regarding whether a lawsuit can be brought against a terminated filing entity for purposes of responding to Mondex's verified plea to capacity. | 0.80 | $160.00 | $128.00 | $0.00 | $128.00 | OT |
| 285 | 8/22/2017 | JB | Meeting with WW regarding status. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | UN |
| 286 | 8/22/2017 | WBW | Reviewed and analyzed outstanding bills to Nuno Fernandes for purposes of preparing to produce redacted bills in support of our claim for attorney's fees at trial. | 0.90 | $160.00 | $144.00 | $129.60 | $14.40 | TP |
| 287 | 8/22/2017 | WBW | Continued reviewing the deposition testimony of Salim Kakal for purposes of making deposition designations per court order. | 1.30 | $160.00 | $208.00 | $187.20 | $20.80 | TP |
| 288 | 8/22/2017 | WBW | Drafted NF Clean's depositions designations per court order. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 289 | 8/22/2017 | WBW | Conducted legal research regarding presenting attorney's fees in trial for breach of contract claims. | 1.40 | $160.00 | $224.00 | $0.00 | $224.00 | OT |
| 290 | 8/22/2017 | WBW | Prepared for trial, specifically analyzing and evaluating how to introduce the reasonableness and necessity of attorney's fees. | 2.00 | $160.00 | $320.00 | $0.00 | $320.00 | OT |
| 291 | 8/22/2017 | WBW | Prepared for trial, specifically working on demonstrative exhibits related to the amount NF Clean paid Kakal for the truck and the amount Kakal repaid NF Clean. | 2.20 | $160.00 | $352.00 | $316.80 | $35.20 | TP |
| 292 | 8/23/2017 | JB | Meeting with Warren regarding possible issues relative to bankruptcy. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 293 | 8/23/2017 | JB | Review information relative to Kakal's bankruptcy filing. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | V |
| 294 | 8/23/2017 | WBW | Prepared for trial, specifically preparing an outline of testimony with respect to attorney's fees. | 2.00 | $160.00 | $320.00 | $288.00 | $32.00 | TP |
| 295 | 8/23/2017 | WBW | Reviewed and analyzed Salim Kakal's suggestion of bankruptcy | 0.50 | $160.00 | $80.00 | $0.00 | $80.00 | V |
| 296 | 8/23/2017 | WBW | Meeting with John Bullard regarding the effects of Salim Kakal's suggestion of bankruptcy. | 0.40 | $160.00 | $64.00 | $0.00 | $64.00 | UN |
| 297 | 8/23/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 298 | 8/23/2017 | WBW | Reviewed and analyzed the court filings related to Salim Kakal's chapter 7 bankruptcy. | 2.00 | $160.00 | $320.00 | $0.00 | $320.00 | V |
| 299 | 8/23/2017 | WBW | Telephone conversation with the trial coordinator regarding the effects of Salim Kakal's suggestion of bankruptcy. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | UN |
| 300 | 8/23/2017 | WBW | Email correspondence with Agostinho Lourenco's attorney regarding … [R] | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | V |

| | GLOSSARY | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | [R] | Full description not given due to redactions. | | | | | | |
| | CC | Client Communications, reduced by 50%. | | | | | | |
| | TP | Trial preparations, reduced by 10%. | | | | | | |
| | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | TR | Travel entries, reduced by 15%. | | | | | | |
| | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | A | Allowed in full. | | | | | | |
| | AT | Attempted work, unrecoverable. Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 8/23/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 302 | 8/23/2017 | WBW | Conducted background research related to Zoila Prentice and her potential assets that may be community property. | 1.20 | $160.00 | $192.00 | $0.00 | $192.00 | OT |
| 303 | 8/24/2017 | WBW | Telephone conversation with Agostinho Lourenco's attorney about potential assets belonging to Salim Kakal that may be recoverable in bankruptcy. | 0.40 | $160.00 | $64.00 | $0.00 | $64.00 | OT |
| 304 | 9/8/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 305 | 9/11/2017 | JB | Review correspondence regarding creditors meeting. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 306 | 9/11/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 307 | 9/26/2017 | WBW | Reviewed and analyzed the bankruptcy court filings for purposes of determining when the meeting of the creditors is scheduled. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 308 | 9/26/2017 | WBW | Emailed Salim Kakal's bankruptcy attorney for purposes of confirming the meeting of the creditors is scheduled. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 309 | 9/27/2017 | JB | Review invoices; correspondence to MO regarding the same. | 0.30 | $225.00 | $67.50 | $0.00 | $67.50 | UN |
| 310 | 9/27/2017 | WBW | Attempted telephone conversation Salim Kakal's bankruptcy attorney for purposes of confirming the meeting of the creditors is scheduled. | 0.10 | $160.00 | $16.00 | $0.00 | $16.00 | AT |
| 311 | 9/28/2017 | WBW | Reviewed and analyzed the filings in the Salim Kakal bankruptcy matter for purposes of preparing for the meeting of the creditors. | 1.20 | $160.00 | $192.00 | $192.00 | $0.00 | A |
| 312 | 9/28/2017 | WBW | Telephone conversation with the bankruptcy trustee regarding the meeting of the creditors. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 313 | 9/28/2017 | WBW | Met with attorney David Bledsoe regarding [R] | 1.00 | $160.00 | $160.00 | $0.00 | $160.00 | V |
| 314 | 9/28/2017 | WBW | Telephone conversation with Salim Kakal's attorney regarding the meeting of the creditors. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 315 | 9/28/2017 | DBB | Initial review of file and facts, including review of file and detailed communications with Warren Wise re Meeting of Creditors and Cause No. 2016-20315 | 1.50 | $160.00 | $240.00 | $240.00 | $0.00 | A |
| 316 | 10/3/2017 | JB | Preliminary review of defendant's bankruptcy schedules; research regarding personal property exemptions; correspondence regarding the same. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | UN |
| 317 | 10/3/2017 | WBW | Reviewed and analyzed Salim Kakal's schedule of property and order converting bankruptcy proceedings to a chapter 13 proceeding for purposes of preparing for the meeting of the creditors. | 0.60 | $160.00 | $96.00 | $96.00 | $0.00 | A |
| 318 | 10/3/2017 | WBW | Conducted legal research with respect to Zoila Roxana Prentice-Florez for purposes of determining whether she owns any property that may be community property to which Salim Kakal may have a claim to. | 1.20 | $160.00 | $192.00 | $0.00 | $192.00 | OT |
| 319 | 10/3/2017 | DBB | Prepare for Meeting of Creditors, including detailed review of bankruptcy pleadings (Official Form 101 - Voluntary Petition for Individuals, Initial Order for Prosecution of Ch. 7 Case, Official Form 309A - No Proof of Claim Deadline, Order - Possible Future Dismissal, Motion to Extend Deadlines, Notice of Meeting of Creditors and Amended Notice of Meeting of creditors, Schedule of Assets, and Motion to Convert from Ch. 7 to Ch. 13), Cause No. 2016-20315 pleadings and discovery (Original Petition, Amended Petition, Answer, Amended Answer, Motion to Compel, Response to Motion to Compel, Plea to Capacity, Response to Plea to Capacity, Deposition of Salim Kakal, and Suggestion of Bankruptcy), and Secretary of State business filings; Obtain and review background/asset reports on Salim Kakal and wife, Zoila Roxana prentice-Florez, Fontaine Trading, Modex, and Fanco USA | 6.00 | $160.00 | $960.00 | $816.00 | $144.00 | BB |
| 320 | 10/4/2017 | WBW | Telephone conversation with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 321 | 10/4/2017 | DBB | Prepare for Meeting of Creditors, including preparation of detailed outline questions to ask Salim Kakal and continued detailed review of bankruptcy pleadings (Official Form 101- Voluntary Petition for Individuals, Initial Order for Prosecution of Ch. 7 Case, Official Form 2095A - No Proof of Claim Deadline, Order - Possible Future Dismissal Motion to Extend Deadlines, Notice of Meeting of Creditors and Amended Notice of Meeting of Creditors, Schedule of Assets, and Motion to Convert from Ch. 7 to Ch. 13), Cause No. 2016-20315 pleadings and discovery (Original Petition, Amended Petition, Answer, Amended Answer, Motion to Compel, Response to Motion to Compel, Plea to Capacity, Response to Plea to Capacity, Deposition of Salim Kakal, and Suggestion of Bankruptcy), Secretary of State business filings; background/asset reports on Salim Kakal and wife, Zoila Roxana Prentice-Florez, Fontaine Trading, Modex, and Faco USA | 8.00 | $160.00 | $1,280.00 | $1,088.00 | $192.00 | BB |
| 322 | 10/5/2017 | DBB | Prepare for and attend Meeting of the Creditors, including travel; Memo to file re summary of same. | 5.00 | $160.00 | $800.00 | $680.00 | $120.00 | TR |
| 323 | 10/5/2017 | DBB | Legal Research and analysis re scope of Meeting of Creditors and potential 2004 examination. | 1.00 | $160.00 | $160.00 | $160.00 | $0.00 | A |
| 324 | 10/6/2017 | JB | Review correspondence regarding creditors meeting. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 325 | 10/10/2017 | JB | Correspondence regarding order dismissing bankruptcy case. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 326 | 10/12/2017 | JB | Phone conference with Nuno regarding cost concerns. | 0.60 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 327 | 10/12/2017 | JB | Meeting with WW regarding plans going forward. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 328 | 10/13/2017 | JB | Review correspondence regarding order vacating dismissal of bankruptcy. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |

| | GLOSSARY | | |
|---|---|---|---|
| | | [R] | Full description not given due to redactions. |
| | | CC | Client Communications, reduced by 50%. |
| | | TP | Trial preparations, reduced by 10%. |
| | | BB | Block-billed entries, reduced by 15%. |
| | | TR | Travel entries, reduced by 15%. |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. |
| | | N/A | Written off amounts by Orgain Bell. |
| | | A | Allowed in full. |
| | | AT | Attempted work, unrecoverable. Allowed at $0.00. |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 329 | 10/16/2017 | DBB | Receive and review Order of Dismissal, Deficiency Order, Payment Advices, Motion to Vacate Order of Dismissal, and Order granting Motion to Vacate Order of Dismissal; Legal research and analysis re implications of same on bankruptcy proceedings and Cause No. 2016-20315; Attention to obtaining tax returns filed by Salim Kakal and resetting of Meeting of Creditors. | 0.70 | $160.00 | $112.00 | $95.20 | $16.80 | BB |
| 330 | 10/23/2017 | WBW | Received correspondence from the Court regarding the status of the court-required scheduling conference. | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | A |
| 331 | 10/23/2017 | WBW | Telephone conversation with the court coordinator regarding attendance requirements at the court-required scheduling conference. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 332 | 10/26/2017 | WBW | Attended the court-mandated status conference hearing in Houston, Texas | 5.50 | $160.00 | $880.00 | $748.00 | $132.00 | TR |
| 333 | 10/3/2017 | JB | Preliminary review of defendant's bankruptcy schedules; research regarding personal property exemptions; correspondence regarding the same. | 0.20 | $225.00 | $45.00 | $0.00 | $45.00 | UN |
| 334 | 11/1/2017 | DBB | Prepare for Meeting of Creditors, including review of Ch. 13 conversion of Order and Ch. 13 Payment Plan and revisions to outline and questions; Attention to status of Meeting of Creditors. | 2.50 | $160.00 | $400.00 | $400.00 | $0.00 | A |
| 335 | 11/2/2017 | DBB | Prepare for and attend Meeting of Creditors (reset), including travel; Memo to file re same. | 6.50 | $160.00 | $1,040.00 | $884.00 | $156.00 | TR |
| 336 | 11/3/2017 | JB | Review and correspondence regarding creditors meeting. | 0.10 | $255.00 | $0.00 | $0.00 | $0.00 | N/A |
| 337 | 11/3/2017 | DBB | Analyze case strategy moving forward after Ch. 13 conversion | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | V |
| 338 | 11/6/2017 | DBB | Provide status update | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | V |
| 339 | 11/10/2017 | WBW | Received and reviewed correspondence from the court setting a status conference hearing | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | A |
| 340 | 11/14/2017 | DBB | Attention to status of Meeting of Creditors, including review of Docket Report and Court records | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 341 | 11/22/2017 | WBW | Attention to status of Meeting of creditors (continued), including review of Docket Report and Court records. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 342 | 11/28/2017 | WBW | Telephone conversation with the bankruptcy trustee David Peake regarding the status of the Creditor's meeting | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 343 | 11/29/2017 | WBW | Telephone conversation with the bankruptcy trustee David Peake regarding the status of the Creditor's meeting | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | A |
| 344 | 12/4/2017 | DBB | Receive and review Notice of Ch. 13 and (reset) Creditor Meeting, with attention to revised deadlines for filing proof of claim, objecting to claimed property exemptions, objecting to repayment plan, and objecting to discharges. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 345 | 12/5/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 346 | 12/7/2017 | DBB | Receive and review Notice of Hearing re Confirmation of Ch. 13 plan, etc., with attention to objection deadline. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 347 | 12/21/2017 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 348 | 12/22/2017 | DBB | Prepare for and attend Meeting of Creditors (reset), including travel; Memo to file re same. | 7.00 | $160.00 | $1,120.00 | $952.00 | $168.00 | TR |
| 349 | 1/3/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 350 | 1/8/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 351 | 1/8/2018 | WBW | Reviewed and analyzed Salim Kakal's Chapter 13 plan for purposes of determining whether objections are appropriate. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 352 | 1/8/2018 | WBW | Reviewed and analyzed court filings in the bankruptcy proceeding for purposes of determining all appropriate deadlines. | 1.00 | $160.00 | $160.00 | $160.00 | $0.00 | A |
| 353 | 1/8/2018 | DBB | Analyze options for Motion to Dismiss/Complaint to Dischargeability of Debt, including communications with Warren Wise. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 354 | 1/9/2018 | JB | Phone conference with Nuno regarding [R] | 0.90 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 355 | 1/9/2018 | JB | Correspondence to Nuno regarding .. [R] | 0.20 | $335.00 | $0.00 | $0.00 | $0.00 | N/A |
| 356 | 1/9/2018 | WBW | Reviewed and analyzed the bankruptcy court filings for advising Nuno Fernandes with respect to the same. | 0.60 | $160.00 | $96.00 | $96.00 | $0.00 | A |
| 357 | 1/9/2018 | WBW | Conference call with Nuno regarding [R] | 0.80 | $160.00 | $128.00 | $64.00 | $64.00 | CC |
| 358 | 1/10/2018 | JB | Draft memo regarding complain[t] against dischargeability. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 359 | 1/15/2018 | JB | Meeting with WW regarding status of complaint against discharge. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 360 | 1/15/2018 | WBW | Reviewed and analyzed Salim Kakal's amended Chapter 13 plan for purposes of responding thereto. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 361 | 1/15/2018 | WBW | Reviewed and analyzed Salim Kakal's amended Schedule of Assets for purposes of responding thereto. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 362 | 1/15/2018 | WBW | Reviewed and analyzed all new case filings made by the bankruptcy trustee for purposes of responding thereto. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | V |
| 363 | 1/15/2018 | WBW | Conducting legal research regarding bankruptcy rules to filing a complaint to the non-dischargeability of a debt. | 0.80 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 364 | 1/15/2018 | WBW | Drafted NF Clean's Complaint to the Non-Dischargeability of a Debt. | 1.10 | $160.00 | $176.00 | $176.00 | $0.00 | A |
| 365 | 1/16/2018 | JB | Review correspondence complaint against dischargeability. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 366 | 1/16/2018 | WBW | Finalized NF Clean's Complaint to the Non-Dischargeability of a Debt. | 1.70 | $160.00 | $272.00 | $272.00 | $0.00 | A |
| 367 | 1/16/2018 | WBW | Conducted legal research regarding the Southern District of Texas local rules with respect to filing an adversary proceeding. | 0.70 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 368 | 1/16/2018 | WBW | Drafted the court-mandated cover sheet necessary with respect to an adversary proceeding. | 0.40 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 369 | 1/16/2018 | WBW | Drafted NF Clean's Proof of Claim for purposes of filing the same in the Salim Kakal bankruptcy proceeding. | 1.10 | $160.00 | $176.00 | $176.00 | $0.00 | A |

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable.  Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 370 | 1/16/2018 | WBW | Telephone call with the court clerk regarding the filing of NF Clean's Complaint to the Dischargeability of the Debt. | 0.70 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 371 | 1/16/2018 | WBW | Filed NF Clean's Proof of Claim. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 372 | 1/16/2018 | WBW | Filed NF Clean's Complaint to the Nondischargeability of the Debt. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 373 | 1/17/2018 | WBW | Conducted legal research regarding potential objections to a Chapter 13 plan in bankruptcy. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 374 | 1/17/2018 | WBW | Drafted NF Clean's Objections to Kakal's Chapter 13 Plan. | 1.80 | $160.00 | $288.00 | $288.00 | $0.00 | A |
| 375 | 1/18/2018 | JB | Meeting with WW regarding hearing on plan confirmation. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 376 | 1/18/2018 | WBW | Reviewed and analyzed all relevant filings, including Salim Kakal's Chapter 13 plan and the trustee's motion to dismiss for purposes of determining NF Clean's strategy. | 1.00 | $160.00 | $160.00 | $0.00 | $160.00 | UN |
| 377 | 1/18/2018 | WBW | Telephone conversation with [] Judge Isgur's case manager regarding the status of the motion to confirm Kakal's Chapter 13 plan and Lourenco's intention to file an adversary proceeding. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 378 | 1/18/2018 | WBW | Telephone conversation with [] Agostinho Lourenco's attorney regarding the status of the motion to confirm Kakal's Chapter 13 plan and Lourenco's intention to file an adversary proceeding. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | OT |
| 379 | 1/18/2018 | WBW | Telephone conversation with the bankruptcy trustee regarding the status of the motion to confirm Kakal's Chapter 13 plan and NF Clean's complaint to the dischargeability of the debt. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 380 | 1/22/2018 | JB | Phone conference with counsel for Kakal regarding postponement of plan confirmation pending adversary proceeding. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 381 | 1/22/2018 | JB | Review correspondence regarding hearing on plan confirmation. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 382 | 1/23/2018 | JB | Correspondence regarding hearing on plan confirmation. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 383 | 1/23/2018 | WBW | Telephone conversation with Judge Isgur's court coordinator with regard to the parties' motion for continuance on Salim Kakal's Chapter 13 Plan confirmation hearing. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 384 | 1/24/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 385 | 1/25/2018 | WBW | Conducted background research on Salim Kakal for purposes of determining his driver's license number for Nuno Fernandes. | 0.70 | $160.00 | $112.00 | $0.00 | $112.00 | UN |
| 386 | 1/26/2018 | JB | Correspondence to Nuno regarding .. [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 387 | 2/1/2018 | WBW | Conducted legal research regarding the service rules in bankruptcy court. | 0.70 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 388 | 2/1/2018 | WBW | Took all necessary steps to properly serve Salim Kakal with NF Clean's complaint to the dischargeability of the debt. | 0.60 | $160.00 | $96.00 | $96.00 | $0.00 | A |
| 389 | 2/8/2018 | JB | Meeting with Warren Wise strategy for confirmation hearing. | 0.30 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 390 | 2/8/2018 | JB | Review correspondence regarding status of proceedings | 0.10 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 391 | 2/8/2018 | WBW | Reviewed and analyzed the docket sheet for purposes of determining the status of the bankruptcy matter and calendaring everything we need to file. | 0.80 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 392 | 2/8/2018 | WBW | Telephone conversation with the bankruptcy trustee regarding the status of the bankruptcy proceeding. | 0.60 | $160.00 | $96.00 | $0.00 | $96.00 | V |
| 393 | 2/8/2018 | WBW | Telephone conversation with Agostinho Lourenco's attorney regarding their intentions with respect to Salim Kakal's bankruptcy plan. | 0.50 | $160.00 | $80.00 | $0.00 | $80.00 | OT |
| 394 | 2/15/2018 | WBW | Email correspondence with the process server for purposes of determining whether Salim Kakal has been served with NF Clean's complaint to the dischargeability of the debt. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 395 | 2/15/2018 | WBW | Reviewed and analyzed the court order requiring the parties confer with respect to a scheduling order. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 396 | 2/15/2018 | WBW | Email correspondence with plaintiff's attorney regarding our nee[d] to confer in advance of the court status conference. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 397 | 2/19/2018 | WBW | Email correspondence with attorney Tom Ross regarding the parties' joint discovery management plan. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 398 | 2/19/2018 | WBW | Drafted the parties' joint discovery management plan. | 1.80 | $160.00 | $288.00 | $288.00 | $0.00 | A |
| 399 | 2/20/2018 | WBW | Revised the parties' joint discovery management plan per the judge's preferred procedures. | 2.40 | $160.00 | $384.00 | $384.00 | $0.00 | A |
| 400 | 2/20/2018 | WBW | Multiple email correspondence with attorney Tom Ross regarding the parties' joint discovery management plan. | 0.60 | $160.00 | $96.00 | $96.00 | $0.00 | A |
| 401 | 2/21/2018 | JB | Meeting with Warrant regarding status and developments. | 0.20 | $255.00 | $0.00 | $0.00 | $0.00 | N/A |
| 402 | 2/21/2018 | WBW | Email correspondence with attorney Tom Ross regarding the parties' joint discovery management plan. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 403 | 2/21/2018 | WBW | Conducted legal research regarding what evidence may be admissible in support of objections to a confirmation of the plan in bankruptcy court. | 1.50 | $160.00 | $240.00 | $240.00 | $0.00 | A |
| 404 | 2/21/2018 | WBW | Conducted legal research regarding whether a party can press criminal charges against an individual in bankruptcy. | 1.00 | $160.00 | $160.00 | $0.00 | $160.00 | UN |
| 405 | 2/22/2018 | WBW | Met with attorney Tom Ross to go over joint discovery management plan per the judge's order. | 4.00 | $160.00 | $640.00 | $640.00 | $0.00 | A |
| 406 | 2/22/2018 | WBW | Filed the parties' joint discovery management plan per the judge's orders. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 407 | 2/26/2018 | JB | Review correspondence regarding debtors filed statement of means. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim.  Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable.  Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 408 | 2/26/2018 | WBW | Email correspondence with attorney Nelson Jones regarding the court hearing on Salim Kakal's confirmation of the plan hearing. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 409 | 2/26/2018 | WBW | Telephone conversation with attorney Nelson Jones regarding the court hearing on Salim Kakal's confirmation of the plan hearing. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 410 | 2/26/2018 | WBW | Multiple telephone conversation with Nuno Fernandes to discuss [R]. | 1.00 | $160.00 | $160.00 | $80.00 | $80.00 | CC |
| 411 | 2/27/2018 | JB | Review correspondence regarding courtroom minutes on hearing today. | 0.10 | $255.00 | $0.00 | $0.00 | $0.00 | N/A |
| 412 | 2/27/2018 | WBW | Attended the court hearing on the confirmation of the plan hearing. | 7.50 | $160.00 | $1,200.00 | $1,020.00 | $180.00 | TR |
| 413 | 2/27/2018 | WBW | Met with attorney Nelson Jones regarding the status of the bankruptcy proceeding. | 0.80 | $160.00 | $128.00 | $0.00 | $128.00 | V |
| 414 | 2/27/2018 | WBW | Telephone call with Nuno Fernandes regarding … [R] | 0.50 | $160.00 | $80.00 | $40.00 | $40.00 | CC |
| 415 | 2/27/2018 | WBW | Met with Nuno Fernandes to discuss [R] | 2.40 | $160.00 | $384.00 | $192.00 | $192.00 | CC |
| 416 | 3/1/2018 | JB | Review correspondence regarding trial setting in adversary proceeding. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 417 | 3/1/2018 | WBW | Attended joint scheduling conference hearing in Houston, Texas. | 8.50 | $160.00 | $1,360.00 | $1,156.00 | $204.00 | TR |
| 418 | 3/1/2018 | WBW | Met with Salim Kakal's attorney to discuss potential dates on which the parties can conduct a mediation. | 0.80 | $160.00 | $128.00 | $0.00 | $128.00 | UN |
| 419 | 3/1/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 420 | 3/7/2018 | JB | Correspondence with Nuno Fernandes regarding … [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 421 | 3/7/2018 | WBW | Drafted NF Clean's Rule 7.1 initial disclosure. | 1.50 | $160.00 | $240.00 | $240.00 | $0.00 | A |
| 422 | 3/7/2018 | WBW | Reviewed and analyzed Salim Kakal's Rule 7.1 initial disclosures. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 423 | 3/8/2018 | WBW | Filed NF Clean's Rule 7.1 initial disclosures. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 424 | 3/9/2018 | WBW | Drafted the parties' joint motion to continue the hearing on plaintiff's confirmation of the plan. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 425 | 3/12/2018 | WBW | Email correspondence with Kakal's attorney regarding the status on the parties' joint motion to continue the hearing on plaintiff's confirmation of the plan. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 426 | 3/13/2018 | WBW | Telephone conversation with the court coordinator regarding the status of the hearing on the trustee's motion to dismiss. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 427 | 3/13/2018 | WBW | Telephone conversation with the bankruptcy trustee regarding the status of the hearing on trustee's motion to dismiss. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 428 | 3/13/2018 | WBW | Telephone conversation with the court coordinator regarding the status of the court-ordered status conference. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 429 | 3/13/2018 | WBW | Email correspondence with attorney Tom Ross regarding the status of the court-ordered status conference. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 430 | 3/13/2018 | WBW | Reviewed and analyzed the case file for purposes of preparing an outline for trial with an eye towards propounding further discovery to support NF Clean's claims. | 4.50 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 431 | 3/14/2018 | JB | Correspondence regarding the trustee's recommendation for non-confirmation. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 432 | 3/14/2018 | JB | Correspondence to Nuno regarding .. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 433 | 3/14/2018 | WBW | Telephone conversation with Judge Isgur's office regarding the status of the hearing on trustee's motion to dismiss. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 434 | 3/15/2018 | JB | Review correspondence regarding document production. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 435 | 3/15/2018 | WBW | Drafted NF Clean's initial disclosures. | 1.20 | $160.00 | $192.00 | $192.00 | $0.00 | A |
| 436 | 3/15/2018 | WBW | Reviewed and analyzed Salim Kakal's initial disclosures. | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 437 | 3/15/2018 | WBW | Reviewed and analyzed all potentially relevant documents for purposes of determining what documents need to be produced in connection with NF Clean's initial disclosures. | 1.20 | $160.00 | $192.00 | $192.00 | $0.00 | A |
| 438 | 3/15/2018 | WBW | Attended state court-required status conference in Houston, Texas. | 4.50 | $160.00 | $720.00 | $612.00 | $108.00 | TR |
| 439 | 3/19/2018 | JB | Meeting with WW regarding status. | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 440 | 3/19/2018 | WBW | Discussion with John Bullard regarding … [R] | 0.40 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 441 | 3/20/2018 | JB | Meeting with WW regarding status. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 442 | 3/20/2018 | JB | Correspondence to Nuno regarding .. [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 443 | 3/21/2018 | WBW | Conducted legal research and considered the strategic implications of [R] | 0.60 | $160.00 | $0.00 | $0.00 | $0.00 | N/A |
| 444 | 3/21/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.70 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 445 | 4/10/2018 | WBW | Reviewed and analyzed the file for purposes of drafting the plaintiff's witness list and determining all trial exhibits. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 446 | 4/10/2018 | WBW | Drafted the plaintiff's witness list per the court's order. | 0.40 | $160.00 | $64.00 | $57.60 | $6.40 | TP |
| 447 | 4/10/2018 | WBW | Drafted the plaintiff's exhibit list per the court's order. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 448 | 4/11/2018 | JB | Meeting with WW regarding exhibit lists. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 449 | 4/11/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 450 | 4/16/2018 | WBW | Email correspondence with Salim Kakal's attorney Tom Ross regarding our need to mediate the case and meet to stipulate to agreed facts. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | UN |

| | GLOSSARY | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. | | | | | |
| | | UN | Work unnecessary to the TTLA claim.  Allowed at $0.00. | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | |
| | | A | Allowed in full. | | | | | |
| | | AT | Attempted work, unrecoverable.  Allowed at $0.00. | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 451 | 4/19/2018 | WBW | Email correspondence with Salim Kakal's attorney regarding our need to meet face-to-face to discuss the case and mediation. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | UN |
| 452 | 4/23/2018 | JB | Meeting with WW regarding status. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 453 | 4/23/2018 | WBW | Email correspondence with plaintiff's counsel regarding his availability to mediate the case. | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | UN |
| 454 | 4/23/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.30 | $160.00 | $48.00 | $24.00 | $24.00 | CC |
| 455 | 4/23/2018 | WBW | Reviewed and analyzed the claim file for purposes of determining whether the debtor has amended his bankruptcy plan to reflect the dischargeability issues be dealt with in the context of the adversary proceeding. | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 456 | 4/23/2018 | WBW | Email correspondence with Nelson Jones regarding his client's need to file an amended plan to reflect the court's order that dischargeability issues be handled in the context of the adversary proceeding. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 457 | 4/25/2018 | WBW | Email correspondence plaintiff's counsel regarding the mediation and exhibit and witness lists. | 0.20 | $160.00 | $32.00 | $0.00 | $32.00 | UN |
| 458 | 4/25/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 459 | 4/26/2018 | WBW | Reviewed and revised the parties' agreed order to withdraw objections to the confirmation of Salim Kakal's plan. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 460 | 4/27/2018 | WBW | Telephone conversation with Nuno Fernandes regarding the [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 461 | 4/30/2018 | JB | Review correspondence regarding confirmation of bankruptcy plan. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 462 | 4/30/2018 | JB | Review correspondence regarding status of settlement negotiations. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 463 | 4/30/2018 | WBW | Attended court ordered mediation with Salim Kakal in Houston, Texas. | 4.00 | $160.00 | $640.00 | $544.00 | $96.00 | TR |
| 464 | 4/30/2018 | WBW | Attended court hearing on Salim Kakal's confirmation of the plan in Houston, Texas. | 4.50 | $160.00 | $720.00 | $612.00 | $108.00 | TR |
| 465 | 5/2/2018 | WBW | Drafted plaintiff's designation of expert witnesses per the judge's scheduling order. | 0.80 | $160.00 | $128.00 | $115.20 | $12.80 | TP |
| 466 | 5/23/2018 | JB | Meeting with Warren wise regarding status of case. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 467 | 5/23/2018 | WBW | Email correspondence with Nuno Fernandes [R] | 0.40 | $160.00 | $64.00 | $32.00 | $32.00 | CC |
| 468 | 5/24/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 469 | 5/24/2018 | JB | Review correspondence regarding status of settlement negotiations and pending trial. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 470 | 6/6/2018 | WBW | Drafted the parties' joint pre-trial statement. | 2.00 | $160.00 | $320.00 | $320.00 | $0.00 | A |
| 471 | 6/6/2018 | WBW | Conducted legal research regarding whether attorney's fees are recoverable in a complaint to the dischargeability proceeding. | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 472 | 6/6/2018 | WBW | Email correspondence with attorney Tom Ross regarding the parties' joint pre-trial statement. | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | A |
| 473 | 6/8/2018 | JB | Correspondence regarding accounting records relative to the claim for attorneys fees. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 474 | 6/8/2018 | WBW | Drafted NF Clean's proposed findings of fact and conclusions of law. | 2.20 | $160.00 | $352.00 | $316.80 | $35.20 | TP |
| 475 | 6/8/2018 | WBW | Conducted legal research regarding whether and to what extent attorney's fees in pursuing a breach of contract claim is debt that would be non-dischargeable. | 1.20 | $160.00 | $192.00 | $0.00 | $192.00 | OT |
| 476 | 6/8/2018 | WBW | Email correspondence with attorney Tom Ross regarding the parties joint pretrial statement. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 477 | 6/11/2018 | WBW | Continued drafting NF Clean's proposed findings of fact and conclusions of law. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 478 | 6/11/2018 | WBW | Conference call with attorney Tom Ross regarding the parties' joint pre-trial statement. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 479 | 6/11/2018 | WBW | Revised and finalized parties' joint pre-trial statement consistent with the revisions discussed with attorney Tom Ross. | 0.70 | $160.00 | $112.00 | $112.00 | $0.00 | A |
| 480 | 6/11/2018 | WBW | Prepared all court-required exhibits necessary for filing with the parties' joint pre-trial statement | 0.80 | $160.00 | $128.00 | $128.00 | $0.00 | A |
| 481 | 6/18/2018 | JB | Meeting with Warren Wise regarding pretrial conference and upcoming trial. | 0.40 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 482 | 6/18/2018 | JB | Correspondence regarding trial exhibits. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 483 | 6/18/2018 | WBW | Attended the court-ordered pre-trial hearing in Houston. | 6.50 | $160.00 | $1,040.00 | $884.00 | $156.00 | TR |
| 484 | 6/29/2018 | WBW | Email correspondence with Nuno Fernandes [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 485 | 7/2/2018 | JB | Review correspondence regarding trial preparation. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 486 | 7/2/2018 | WBW | Email correspondence with Nuno Fernandes regarding … [R] | 0.10 | $160.00 | $16.00 | $8.00 | $8.00 | CC |
| 487 | 7/2/2018 | WBW | Prepared for trial, specifically outlining with direct examination of Nuno Fernandes. | 2.50 | $160.00 | $400.00 | $360.00 | $40.00 | TP |
| 488 | 7/5/2018 | WBW | Prepared for trial, specifically determining all documents that need to be included in the trial notebook. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 489 | 7/5/2018 | WBW | Prepared for trial, specifically preparing the direct examination of Nuno Fernandes. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 490 | 7/5/2018 | WBW | Prepared for trial, specifically preparing the direct examination of Salim Kakal. | 1.00 | $160.00 | $160.00 | $144.00 | $16.00 | TP |
| 491 | 7/5/2018 | WBW | Prepared for trial, specifically outlining plaintiff's closing argument. | 1.50 | $160.00 | $240.00 | $216.00 | $24.00 | TP |
| 492 | 7/5/2018 | WBW | Conducted legal research regarding the legal requirements for proving fraud in the bankruptcy code specifically as it relates to non-dischargeability matters. | 2.50 | $160.00 | $400.00 | $0.00 | $400.00 | OT |

| | GLOSSARY | | |
|---|---|---|---|
| | | [R] | Full description not given due to redactions. |
| | | CC | Client Communications, reduced by 50%. |
| | | TP | Trial preparations, reduced by 10%. |
| | | BB | Block-billed entries, reduced by 15%. |
| | | TR | Travel entries, reduced by 15%. |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. |
| | | DNP | Claims on which NF Clean did not prevail. Allowed at $0.00. |
| | | UN | Work unnecessary to the TTLA claim. Allowed at $0.00. |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. |
| | | N/A | Written off amounts by Orgain Bell. |
| | | A | Allowed in full. |
| | | AT | Attempted work, unrecoverable. Allowed at $0.00. |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 493 | 7/5/2018 | WBW | Conducted legal research regarding the legal requirements for proving a debt is non-dischargeable under the bankruptcy code. | 2.00 | $160.00 | $320.00 | $320.00 | $0.00 | A |
| 494 | 7/6/2018 | JB | Phone conference with Warren re[garding] trial preparation. | 0.40 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 495 | 7/6/2018 | WBW | Met with Nuno Fernandes in Houston, Texas to [R] | 8.00 | $160.00 | $1,280.00 | $1,088.00 | $192.00 | TR |
| 496 | 7/7/2018 | JB | Meeting with Warren Wise regarding trial preparation. | 0.70 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 497 | 7/7/2018 | WBW | Made final preparations for the bankruptcy trial, specifically, preparing and finalizing NF Clean's direct examination of Nuno Fernandes and Salim Kakal. | 7.00 | $160.00 | $1,120.00 | $1,008.00 | $112.00 | TP |
| 498 | 7/8/2018 | WBW | Traveled to Houston, Texas to prepare for trial in the bankruptcy proceeding. | 1.50 | $160.00 | $240.00 | $216.00 | $24.00 | TR |
| 499 | 7/8/2018 | WBW | Made final preparations for the bankruptcy trial, specifically, preparing and finalizing NF Clean's direct examination of Nuno Fernandes and Salim Kakal. | 6.00 | $160.00 | $960.00 | $864.00 | $96.00 | TP |
| 500 | 7/9/2018 | JB | Attend trial of bankruptcy adversary proceeding in Houston with related meetings with client. | 8.00 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 501 | 7/9/2018 | WBW | Prepared for the trial in the bankruptcy proceeding. | 1.50 | $160.00 | $240.00 | $216.00 | $24.00 | TP |
| 502 | 7/9/2018 | WBW | Attend trial in the bankruptcy proceeding. | 8.00 | $160.00 | $1,280.00 | $1,088.00 | $192.00 | TR |
| 503 | 7/17/2018 | JB | Meeting with Warren regarding status and next steps. | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 504 | 8/6/2018 | WBW | Email correspondence with attorney Tom Ross regarding attorney's fees. | 0.10 | $160.00 | $16.00 | $16.00 | $0.00 | A |
| 505 | 8/20/2018 | JB | Review correspondence regarding status update. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 506 | 8/20/2018 | WBW | Email correspondence with Nuno Fernandes regarding the … [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 507 | 9/7/2018 | JB | Correspondence to Nuno regarding .. [R] | 0.30 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 508 | 9/17/2018 | JB | Phone conference with Warren regarding [R] | 0.20 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 509 | 9/17/2018 | JB | Correspondence regarding status of hearing on attorney's fees. | 0.10 | $225.00 | $22.50 | $0.00 | $22.50 | V |
| 510 | 9/18/2018 | WBW | Email correspondence with attorney Tom Ross regarding the outstanding attorney's fees issues. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 511 | 9/24/2018 | WBW | Prepared for the court-ordered hearing on the attorney's fees issue, specifically determining the amount of attorney's fees and expenses incurred by NF Clean, outlining testimony to prove up said attorney's fees and expenses, preparing all necessary exhibits to prove up said attorney's fees and expenses. | 3.50 | $160.00 | $560.00 | $560.00 | $0.00 | A |
| 512 | 9/24/2018 | WBW | Conducted legal research regarding whether a creditor is entitled to pre-petition and post-petition attorney's fees when the primary debt is nondischargeable under 11 U.S.C. § 523(a) | 1.60 | $160.00 | $256.00 | $256.00 | $0.00 | A |
| 513 | 9/24/2018 | WBW | Drafted NF Clean's response to plaintiff's brief in opposition of attorney's fees. | 3.20 | $160.00 | $512.00 | $512.00 | $0.00 | A |
| 514 | 9/25/2018 | JB | Review correspondence regarding hearing on attorney's fees today. | 0.10 | $225.00 | $22.50 | $22.50 | $0.00 | A |
| 515 | 9/25/2018 | WBW | Prepared for the court-ordered hearing on the attorney's fees issue in Houston, Texas. | 1.60 | $160.00 | $256.00 | $256.00 | $0.00 | A |
| 516 | 9/25/2018 | WBW | Attended the court-ordered hearing on the attorney's fees issue in Houston, Texas. | 7.00 | $160.00 | $1,120.00 | $952.00 | $168.00 | TR |
| 517 | 9/28/2018 | JB | Receive and review debtor's proposal for amendment to bankruptcy plan; correspondence regarding the same. | 0.30 | $225.00 | $67.50 | $67.50 | $0.00 | A |
| 518 | 10/1/2018 | WBW | Reviewed and analyzed the trustee's motion to dismiss and Kakal's responsive filings for purposes of preparing to argue that Kakal's bankruptcy should not be dismissed due to the trial and pending final judgment. | 0.50 | $160.00 | $80.00 | $80.00 | $0.00 | A |
| 519 | 10/3/2018 | WBW | Conducted legal research regarding the Texas Theft Liability Act in preparation for arguing that attorney's fees are recoverable for establishing a claim under that act. | 1.80 | $160.00 | $288.00 | $288.00 | $0.00 | A |
| 520 | 10/3/2018 | WBW | Drafted plaintiff's brief regarding entitlement to and nondischargeability of attorney's fees. | 2.70 | $160.00 | $432.00 | $432.00 | $0.00 | A |
| 521 | 10/4/2018 | JB | Phone conference with WW regarding hearing on [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 522 | 10/4/2018 | WBW | Attended the court hearing on the trustee's motion to dismiss for failure to make payment in Houston, Texas. | 4.00 | $160.00 | $640.00 | $544.00 | $96.00 | TR |
| 523 | 10/8/2018 | WBW | Revised and finalized plaintiff's brief regarding entitlement to and nondischargeability of attorney's fees. | 1.80 | $160.00 | $288.00 | $288.00 | $0.00 | A |
| 524 | 10/10/2018 | JB | Receive and review correspondence from court regarding conversion to Chapter 7 and future proceedings. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 525 | 10/10/2018 | WBW | Reviewed and analyzed additional court filings with respect to Kakal's bankruptcy proceedings. | 0.60 | $160.00 | $96.00 | $0.00 | $96.00 | V |
| 526 | 10/23/2018 | JB | Correspondence to Nuno regarding .. [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 527 | 10/24/2018 | JB | Review correspondence from client regarding [R] | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 528 | 10/30/2018 | WBW | Email correspondence with Judge Isgur's court coordinator for purposes of determining the status of judge's ruling on the attorney's fees issue. | 0.40 | $160.00 | $64.00 | $64.00 | $0.00 | A |
| 529 | 10/31/2018 | JB | Review correspondence regarding status of ruling on award of attorney's fees. | 0.10 | $225.00 | $0.00 | $0.00 | $0.00 | N/A |
| 530 | 10/31/2018 | WBW | Email correspondence with the court coordinator regarding the status of the court's ruling on the attorney's fees issue. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |

| | GLOSSARY | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | [R] | Full description not given due to redactions. | | | | | | |
| | | CC | Client Communications, reduced by 50%. | | | | | | |
| | | TP | Trial preparations, reduced by 10%. | | | | | | |
| | | BB | Block-billed entries, reduced by 15%. | | | | | | |
| | | TR | Travel entries, reduced by 15%. | | | | | | |
| | | V | Vague claim that inhibits Court assessment. Allowed at $0.00. | | | | | | |
| | | DNP | Claims on which NF Clean did not prevail.  Allowed at $0.00. | | | | | | |
| | | UN | Work unnecessary to the TTLA claim.  Allowed at $0.00. | | | | | | |
| | | OT | Claims against someone other than Kakal, or unrelated to the TTLA claim; Allowed at $0.00. | | | | | | |
| | | N/A | Written off amounts by Orgain Bell. | | | | | | |
| | | A | Allowed in full. | | | | | | |
| | | AT | Attempted work, unrecoverable.  Allowed at $0.00. | | | | | | |

| Entry | Date | Atty | Description | Hours | Rate | Amount | Allowed | Disallowed | Reason for Disallowance (See Glossary) |
|---|---|---|---|---|---|---|---|---|---|
| 531 | 10/31/2018 | WBW | Telephone conversation with the court coordinator regarding the status of the court's ruling on the attorney's fees issues. | 0.30 | $160.00 | $48.00 | $48.00 | $0.00 | A |
| 532 | 11/1/2018 | WBW | Met with John Seth Bullard to determine our plan moving forward with respect to Kakal's Chapter 7 bankruptcy. | 0.40 | $160.00 | $64.00 | $0.00 | $64.00 | UN |
| 533 | 11/5/2018 | WBW | Determined whether an objection Salim Kakal's proposed modifications under his Chapter 13 plan is required. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 534 | 11/15/2018 | WBW | Email correspondence with the case manager regarding the status of the attorney's fees issue. | 0.20 | $160.00 | $32.00 | $32.00 | $0.00 | A |
| 535 | 11/16/2018 | WBW | Email correspondence with Nuno Fernandes regarding [R] | 0.20 | $160.00 | $32.00 | $16.00 | $16.00 | CC |
| 536 | 11/28/2018 | JB | Correspondence to client regarding [R]. | 0.10 | $225.00 | $22.50 | $11.25 | $11.25 | CC |
| 537 | 11/30/2018 | WBW | Reviewed and analyzed the trustee's notice of abandonment of property for purposes of determining whether objections to same are necessary. | 0.30 | $160.00 | $48.00 | $0.00 | $48.00 | UN |
| | | Total | | 482.40 | $95,085.00 | $69,379.00 | $51,196.95 | $18,182.05 | |
| | | | | | | client discount | $500.00 | | |
| | | | | | | Total: | $50,696.95 | | |

| Entry | Date | Description | Amount | Allowed | Disallowed |
|---|---|---|---|---|---|
| | | | | | |
| 1 | 12/29/2015 | Photocopies, Copies: 153 @ $.10 each | $15.30 | $0.00 | $15.30 |
| 2 | 12/31/2015 | Secretary of State (Check #-000181761 Record Request). | $1.00 | $0.00 | $1.00 |
| 3 | 2/24/2016 | Photocopies, Copies: 4 @ $.10 each | $0.40 | $0.00 | $0.40 |
| 4 | 2/29/2016 | Secretary of State (Check #-000182193 Record Request). | $1.00 | $0.00 | $1.00 |
| 5 | 3/3/2016 | Federal express corp. Check # - 000182113 | $31.59 | $0.00 | $31.59 |
| 6 | 3/30/2016 | Photocopies, Copies: 7 @ $.10 each | $0.70 | $0.00 | $0.70 |
| 7 | 3/31/2016 | Secretary of State (Check #-000182473 Record Search). | $1.00 | $0.00 | $1.00 |
| 8 | 4/30/2016 | Capital One Bank Check # - 000182603 Electronic Filing | $473.29 | $473.29 | $0.00 |
| 9 | 6/3/2016 | Capital One Bank Check # - 000182867 Electronic Filing | $176.46 | $176.46 | $0.00 |
| 10 | 6/29/2016 | Photocopies, Copies: 61 @ $.10 each | $6.10 | $0.00 | $6.10 |
| 11 | 7/8/2016 | Photocopies, Copies: 138 @ $.10 each | $13.80 | $0.00 | $13.80 |
| 12 | 8/5/2016 | Photocopies, Copies: 15 @ $.10 each | $1.50 | $0.00 | $1.50 |
| 13 | 9/6/2016 | Capital One Bank Check # - 000285319 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 14 | 10/5/2016 | Capital One Bank Check # - 000285532 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 15 | 12/2/2016 | Capital One Bank Check # - 000285976 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 16 | 12/21/2016 | Warren Wise Check # - 000286202; 12/28/16 Mileage to/from Houston, TX for deposition of Salim Kakal. | $118.80 | $0.00 | $118.80 |
| 17 | 12/21/2016 | Warren Wise Check # - 000286202; 12/28/16 Parking in Houston, TX for deposition of Salim Kakal | $15.00 | $0.00 | $15.00 |
| 18 | 12/21/2016 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 19 | 12/27/2016 | Photocopies, Copies: 503 @ $.10 each | $50.30 | $0.00 | $50.30 |
| 20 | 12/29/2016 | Photocopies, Copies: 4 @ $.10 each | $0.40 | $0.00 | $0.40 |
| 21 | 12/30/2016 | Photocopies, Copies: 7 @ $.10 each | $0.70 | $0.00 | $0.70 |
| 22 | 12/31/2016 | Secretary of State (Check #-000286355 Records Service). | $1.00 | $0.00 | $1.00 |
| 23 | 1/10/2017 | Reliable Court Repor[ter] Check # - 000286352; Deposition of Salim Kakal. | $685.00 | $685.00 | $0.00 |
| 24 | 2/8/2017 | Photocopies, Copies: 65 @ $.10 each | $5.40 | $0.00 | $5.40 |
| 25 | 2/9/2017 | Photocopies, Copies: 22 @ $.10 each | $2.20 | $0.00 | $2.20 |
| 26 | 2/11/2017 | Photocopies, Copies: 27 @ $.10 each | $2.70 | $0.00 | $2.70 |
| 27 | 2/14/2017 | Photocopies, Copies: 46 @ $.10 each | $4.60 | $0.00 | $4.60 |
| 28 | 2/28/2017 | Secretary of State (Check #-000286749) Secretary of State. | $1.00 | $0.00 | $1.00 |
| 29 | 3/31/2017 | Admissible Evidence, Voucher # - 000551222; Deposition/Salim Kakal | $437.00 | $437.00 | $0.00 |
| 30 | 4/12/2017 | Photocopies, Copies: 147 @ $.10 each | $14.70 | $0.00 | $14.70 |
| 31 | 5/19/2017 | First Bank Card Check # - 000287250 Electronic Filing | $43.21 | $43.21 | $0.00 |
| 32 | 5/19/2017 | First Bank Card Check # - 000287250 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 33 | 5/19/2017 | First Bank Card Check # - 000287250 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 34 | 5/25/2017 | Harris County Tax AS Voucher # - 000551755 Filing fee for Request for vehicle information for NF Clean v. Mondex International /JSB | $2.00 | $2.00 | $0.00 |
| 35 | 5/25/2017 | Harris County Tax AS Voucher # - 000551755 Filing fee for Request for vehicle information for NF Clean v. Mondex International /JSB Void Check # - 000287288 | -$2.00 | -$2.00 | $0.00 |
| 36 | 5/25/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 37 | 5/25/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 38 | 5/25/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 39 | 5/31/2017 | Bureau of Motor Vehi[cle] Check # - 000287389 Vehicle History Report/ NF Clean v. Mondex/WBW | $20.00 | $0.00 | $20.00 |
| 40 | 5/31/2017 | First Bank Card Check # - 000287421 Electronic Filing | $4.95 | $4.95 | $0.00 |
| 41 | 5/31/2017 | First Bank Card Check # - 000287421 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 42 | 5/31/2017 | First Bank Card Check # - 000287421 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 43 | 6/14/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 44 | 6/20/2017 | Photocopies, Copies: 103 @ $.10 each | $10.30 | $0.00 | $10.30 |
| 45 | 6/30/2017 | First Bank Card Check # - 000287644 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 46 | 7/31/2017 | Kimberly Daily Check # - 000287711 6/30/17 Parking/Houston, TX for a meeting/KLD | $5.00 | $0.00 | $5.00 |
| 47 | 3/31/2017 | Capital One Bank Check # - 000286939 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 48 | 8/16/2017 | Photocopies, Copies: 95 @ $.10 each | $9.50 | $0.00 | $9.50 |
| 49 | 8/17/2017 | Photocopies, Copies: 278 @ $.10 each | $27.80 | $0.00 | $27.80 |
| 50 | 8/22/2017 | First Bank Card Check # - 000287863 Harris County District Clerk Record/WBW | $0.30 | $0.00 | $0.30 |
| 51 | 8/22/2017 | First Bank Card Check # - 000287863 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 52 | 8/22/2017 | Photocopies, Copies: 38 @ $.10 each | $3.80 | $0.00 | $3.80 |
| 53 | 9/20/2017 | First Bank Card Check # - 000288011 Electronic Filing | $2.06 | $2.06 | $0.00 |
| 54 | 9/20/2017 | First Bank Card Check # - 000288011Record Search/HC District Clerk-Web/WBW | $4.00 | $0.00 | $4.00 |
| 55 | 9/20/2017 | First Bank Card Check # - 000288011Record Search/HC District Clerk-Web/WBW | $11.00 | $0.00 | $11.00 |
| 56 | 9/28/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 57 | 10/3/2017 | Photocopies, Copies: 48 @ $.10 each | $4.80 | $0.00 | $4.80 |
| 58 | 10/3/2017 | Photocopies, Copies: 11 @ $.10 each | $1.10 | $0.00 | $1.10 |
| 59 | 10/3/2017 | Photocopies, Copies: 7 @ $.10 each | $0.70 | $0.00 | $0.70 |
| 60 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 61 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 62 | 10/3/2017 | Photocopies, Copies: 8 @ $.10 each | $0.80 | $0.00 | $0.80 |
| 63 | 10/3/2017 | Photocopies, Copies: 4 @ $.10 each | $0.40 | $0.00 | $0.40 |

| Entry | Date | Description | Amount | Allowed | Disallowed |
|---|---|---|---|---|---|
| | | | | | |
| 64 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 65 | 10/3/2017 | Photocopies, Copies: 48 @ $.10 each | $4.80 | $0.00 | $4.80 |
| 66 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 67 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 68 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 69 | 10/3/2017 | Photocopies, Copies: 8 @ $.10 each | $0.80 | $0.00 | $0.80 |
| 70 | 10/3/2017 | Photocopies, Copies: 8 @ $.10 each | $0.80 | $0.00 | $0.80 |
| 71 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 72 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 73 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 74 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 75 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 76 | 10/3/2017 | Photocopies, Copies: 10 @ $.10 each | $1.00 | $0.00 | $1.00 |
| 77 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 78 | 10/3/2017 | Photocopies, Copies: 10 @ $.10 each | $1.00 | $0.00 | $1.00 |
| 79 | 10/3/2017 | Photocopies, Copies: 5 @ $.10 each | $0.50 | $0.00 | $0.50 |
| 80 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 81 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 82 | 10/3/2017 | Photocopies, Copies: 14 @ $.10 each | $1.40 | $0.00 | $1.40 |
| 83 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 84 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 85 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 86 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 87 | 10/3/2017 | Photocopies, Copies: 10 @ $.10 each | $1.00 | $0.00 | $1.00 |
| 88 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 89 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 90 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 91 | 10/3/2017 | Photocopies, Copies: 10 @ $.10 each | $1.00 | $0.00 | $1.00 |
| 92 | 10/3/2017 | Photocopies, Copies: 10 @ $.10 each | $1.00 | $0.00 | $1.00 |
| 93 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 94 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 95 | 10/3/2017 | Photocopies, Copies: 38 @ $.10 each | $3.80 | $0.00 | $3.80 |
| 96 | 10/3/2017 | Photocopies, Copies: 4 @ $.10 each | $0.40 | $0.00 | $0.40 |
| 97 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 98 | 10/3/2017 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 99 | 10/3/2017 | Photocopies, Copies: 4 @ $.10 each | $0.40 | $0.00 | $0.40 |
| 100 | 10/3/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 101 | 10/3/2017 | Photocopies, Copies: 8 @ $.10 each | $0.80 | $0.00 | $0.80 |
| 102 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 103 | 10/3/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 104 | 10/4/2017 | Photocopies, Copies: 3 @ $.10 each | $0.30 | $0.00 | $0.30 |
| 105 | 10/4/2017 | Photocopies, Copies: 5 @ $.10 each | $0.50 | $0.00 | $0.50 |
| 106 | 10/4/2017 | Photocopies, Copies: 13 @ $.10 each | $1.30 | $0.00 | $1.30 |
| 107 | 10/4/2017 | Photocopies, Copies: 8 @ $.10 each | $0.80 | $0.00 | $0.80 |
| 108 | 10/4/2017 | Photocopies, Copies: 8 @ $.10 each | $0.80 | $0.00 | $0.80 |
| 109 | 10/4/2017 | Photocopies, Copies: 10 @ $.10 each | $1.00 | $0.00 | $1.00 |
| 110 | 10/4/2017 | Photocopies, Copies: 20 @ $.10 each | $2.00 | $0.00 | $2.00 |
| 111 | 10/6/2017 | David Bledsoe Check # - 000281173 10/5/17 Mileage to/From Houston, Texas for 341 Meeting of Creditors/DBB | $94.70 | $0.00 | $94.70 |
| 112 | 10/6/2017 | David Bledsoe Check # - 000288173 10/5/17 Parking/Houston, Texas for 341 Meeting of Creditors/DBB | $25.00 | $0.00 | $25.00 |
| 113 | 10/6/2017 | Pacer Service Center Voucher # - 000553562 Record Search | $4.00 | $0.00 | $4.00 |
| 114 | 10/17/2017 | Secretary of State (Check # - 000288288 Record Search) | $2.00 | $0.00 | $2.00 |
| 115 | 10/27/2017 | Warren Wise Check # - 000288304; 10/26/17 Mileage to/from Houston, TX to attend the court-mandated status conference hearings/WBW | $99.51 | $0.00 | $99.51 |
| 116 | 10/30/2017 | Warren Wise Check # - 000288304; 10/26/17 Parking/Houston, TX to attend the court-mandated status conference hearings/WBW | $15.00 | $0.00 | $15.00 |
| 117 | 10/31/2017 | Secretary of State (Check #000288445 Electronic Filing) | $9.00 | $9.00 | $0.00 |
| 118 | 11/1/2017 | Photocopies, Copies: 47 @ $.10 each | $4.70 | $0.00 | $4.70 |
| 119 | 11/6/2017 | David Bledsoe Check # - 000288401 11/2/17 Mileage to/From Houston, Texas for Creditor Meeting/DB | $94.70 | $0.00 | $94.70 |
| 120 | 11/6/2017 | David Bledsoe Check # - 000288401 11/2/17 Parking/Houston, Texas for Creditor Meeting/DB | $20.00 | $0.00 | $20.00 |
| 121 | 12/4/2017 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 122 | 12/21/2017 | Photocopies, Copies 11 @ $.10 each | $1.10 | $0.00 | $1.10 |
| 123 | 12/28/2017 | David Bledsoe Check # - 000288702 12/22/17 Mileage to/From Houston, Texas for Creditor Meeting/DBB | $94.70 | $0.00 | $94.70 |
| 124 | 12/28/2017 | David Bledsoe Check # - 000288702 12/22/17 Parking/Houston, Texas for Creditor Meeting/DBB | $25.00 | $0.00 | $25.00 |
| 125 | 1/30/2018 | Pacer Service Center Check # - 00289967 10/01 - 12/31 Record Searches | $16.10 | $0.00 | $16.10 |
| 126 | 1/30/2018 | First Bank Card Voucher # - 000554809 Professional Services/Removal/WBW | $350.00 | $0.00 | $350.00 |

| Entry | Date | Description | Amount | Allowed | Disallowed |
|---|---|---|---|---|---|
| | | | | | |
| 127 | 2/26/2018 | Photocopies, Copies: 42 @ $.10 each | $4.20 | $0.00 | $4.20 |
| 128 | 3/1/2018 | Photocopies, Copies: 2 @ $.10 each | $0.20 | $0.00 | $0.20 |
| 129 | 3/2/2018 | Photocopies, Copies: 27 @ $.10 each | $2.70 | $0.00 | $2.70 |
| 130 | 3/7/2018 | Warren Wise Check # - 000289270 2/27/18 Meal/Houston, TX attending court hearing in Southern District of Texas Bankruptcy Court on Salim Kakal/WBW | $3.02 | $0.00 | $3.02 |
| 131 | 3/7/2018 | Warren Wise Check # - 000289270 3/1/18 Meal/Houston, TX attending court hearing in Southern District of Texas Bankruptcy Court on joint disc plan/WBW | $18.02 | $0.00 | $18.02 |
| 132 | 3/7/2018 | Warren Wise Check # - 000289270 2/27/18 Mileage to/from Houston, TX attending court hearing in Southern District of Texas Bankruptcy Court on Salim Kakal/WBW | $113.36 | $0.00 | $113.36 |
| 133 | 3/7/2018 | Warren Wise Check # - 000289270 2/27/18 Parking/Houston, TX attending court hearing in Southern District of Texas Bankruptcy Court on Salim Kakal/WBW | $12.00 | $0.00 | $12.00 |
| 134 | 3/7/2018 | Warren Wise Check # - 000289270 3/1/18 Mileage to/from Houston, TX attending court hearing in Southern District of Texas Bankruptcy Court on joint disc plan/WBW | $107.91 | $0.00 | $107.91 |
| 135 | 3/7/2018 | Warren Wise Check # - 000289270 3/1/18 Parking/Houston, TX attending court hearing in Southern District of Texas Bankruptcy Court on joint disc plan/WBW | $12.00 | $0.00 | $12.00 |
| 136 | 3/22/2018 | Warren Wise Check # - 000289394 3/15/18 Mileage to/from Houston, Texas to attend court ordered status conference/WBW | $100.28 | $0.00 | $100.28 |
| 137 | 3/31/2018 | Kim Tindall & Assoc. Voucher # - 0005555530 2/13/18 Professional Services/JSB | $75.00 | $0.00 | $75.00 |
| 138 | 4/30/2018 | Warren Wise Check # - 000289764 4/30/18 Meals/Houston, TX attending hearing/WBW | $13.89 | $0.00 | $13.89 |
| 139 | 4/30/2018 | Warren Wise Check # - 000289764 4/30/18 Mileage to/from Houston, TX to attend hearing on Kakal's confirmation of bankruptcy plan & court-ordered mediation/WBW | $106.82 | $0.00 | $106.82 |
| 140 | 4/30/2018 | Warren Wise Check # - 000289764 4/30/18 Parking/Houston, TX to attend hearing on Kakal's confirmation of bankruptcy plan & court-ordered mediation/WBW | $12.00 | $0.00 | $12.00 |
| 141 | 4/30/2018 | Pacer Service Center Check # - 000289687 Record Search | $37.00 | $0.00 | $37.00 |
| 142 | 6/11/2018 | Photocopies, Copies: 22 @ $.10 each | $2.20 | $0.00 | $2.20 |
| 143 | 6/15/2018 | Photocopies, Copies: 149 @ $.10 each | $14.90 | $0.00 | $14.90 |
| 144 | 6/19/2018 | Cheyenne Homes Check # - 000290056 2/15/18 Professional Services pertaining to Salim Kakal/JB | $85.00 | $0.00 | $85.00 |
| 145 | 6/20/2018 | Warren Wise Check # - 000290045 6/18/18 Meals/Houston, Texas attending the court required pre-trial hearing/WBW | $14.35 | $0.00 | $14.35 |
| 146 | 6/20/2018 | Warren Wise Check # - 000290045 6/18/18 Travel from 470 Orleans St. Beaumont, TX to County Clerk at Law No. 1, 201 Caroline Street Houston, Texas/WBW | $105.73 | $0.00 | $105.73 |
| 147 | 6/20/2018 | Warren Wise Check # - 000290045 6/18/18 Parking/Houston, Texas to attend the court required pre-trial hearing/WBW | $12.00 | $0.00 | $12.00 |
| 148 | 6/30/2018 | Warren Wise Check # - 000290163 7/8 - 7/9/18 Meals/Houston, Texas attending trial in the bankruptcy proceeding/WBW | $74.10 | $0.00 | $74.10 |
| 149 | 6/30/2018 | Warren Wise Check # - 000290163 7/8 - 7/9/18 Mileage to/from 470 Orleans Street Beaumont, Texas 77704 to/from 201 Caroline Street Houston, Texas 77002/WBW | $106.82 | $0.00 | $106.82 |
| 150 | 6/30/2018 | Warren Wise Check # - 000290163 7/8 - 7/9/18  Parking/Caroline Street, Houston, Texas 77002/Attending trial in the bankruptcy proceeding/WBW | $44.00 | $0.00 | $44.00 |
| 151 | 6/30/2018 | Warren Wise Check # - 000290163 7/8 - 7/9/18  Hotel/Houston, Texas 77002/Attending trial in the bankruptcy proceeding/WBW | $237.03 | $0.00 | $237.03 |
| 152 | 6/30/2018 | Warren Wise Check # - 000290163 7/6/18 Mileage to/from 470 Orleans Street Beaumont, Texas 77704 to/from Houston, Texas 77702; Meet with Nuno Fernandes to prepare for trial/WBW | $114.45 | $0.00 | $114.45 |
| 153 | 7/2/2018 | Photocopies, Copies: 95 @ $.10 each | $9.50 | $0.00 | $9.50 |
| 154 | 7/3/2018 | Photocopies, Copies: 13 @ $.10 each | $1.30 | $0.00 | $1.30 |
| 155 | 7/5/2018 | Photocopies, Copies: 761 @ $.10 each | $76.10 | $0.00 | $76.10 |
| 156 | 7/6/2018 | Pacer Service Center Check # - 000290271 Record Searches | $10.60 | $0.00 | $10.60 |
| 157 | 7/7/2018 | Photocopies, Copies: 705 @ $.10 each | $70.50 | $0.00 | $70.50 |
| 158 | 7/8/2018 | Photocopies, Copies: 523 @ $.10 each | $52.30 | $0.00 | $52.30 |
| 159 | 7/9/2018 | Photocopies, Copies: 1 @ $.10 each | $0.10 | $0.00 | $0.10 |
| 160 | 7/10/2018 | Photocopies, Copies: 130 @ $.10 each | $13.00 | $0.00 | $13.00 |
| 161 | 9/18/2018 | Photocopies, Copies: 14 @ $.10 each | $1.40 | $0.00 | $1.40 |
| 162 | 9/19/2018 | Photocopies, Copies: 51 @ $.10 each | $5.10 | $0.00 | $5.10 |
| 163 | 9/20/2018 | Photocopies, Copies: 21 @ $.10 each | $2.10 | $0.00 | $2.10 |
| 164 | 9/24/2018 | Photocopies, Copies: 82 @ $.10 each | $8.20 | $0.00 | $8.20 |
| 165 | 9/25/2018 | Photocopies, Copies: 14 @ $.10 each | $1.40 | $0.00 | $1.40 |
| 166 | 9/28/2018 | Warren Wise Check # - 000290709 9/25/18 Meal in Houston, Texas to attend Court Hearing on attorney fees | $26.96 | $0.00 | $26.96 |
| 167 | 9/28/2018 | Warren Wise Check # - 000290709 9/25/18 Mileage to/from Houston, Texas to attend Court Hearing on attorney fees | $105.73 | $0.00 | $105.73 |
| 168 | 10/1/2018 | Warren Wise Check # - 000290785 10/4/18 Meal in Houston, Texas to attend court hearing on the bankruptcy trustee's motion to dismiss Kakal's bankruptcy. | $16.67 | $0.00 | $16.67 |
| 169 | 10/1/2018 | Warren Wise Check # - 000290785 10/4/18 Mileage to/from Houston, Texas to attend court hearing on the bankruptcy trustee's motion to dismiss Kakal's bankruptcy. | $104.64 | $0.00 | $104.64 |
| 170 | 10/1/2018 | Warren Wise Check # - 000290785 10/4/18 Parking in Houston, Texas to attend court hearing on the bankruptcy trustee's motion to dismiss Kakal's bankruptcy. | $12.00 | $0.00 | $12.00 |
| 171 | 10/14/2018 | Pacer Service Center Check # - 000291025 Record Serv. | $0.20 | $0.00 | $0.20 |
| 172 | 10/14/2018 | Pacer Service Center Check # - 000291025 Record Serv. | $7.40 | $0.00 | $7.40 |
| | | | | | |
| | **Total:** | | $5,073.25 | **$1,851.57** | $3,221.68 |